**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
CAMDEN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 14-33744-JNP |
| | § | |
| SWETS INFORMATION SERVICES | § | |
| INC. | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

John W. Hargrave, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $12,048.46 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $292,151.07 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,441,456.64 | | |

3)        Total gross receipts of $1,733,607.71  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,733,607.71 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $75,200,000.00 | $342.31 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,468,791.87 | $1,400,456.64 | $1,441,456.64 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $587,252.42 | $765,558.83 | $449,206.74 | $292,151.07 |
| General Unsecured Claims (from **Exhibit 7**) | $22,283,693.87 | $261,347,546.34 | $130,571,278.01 | $0.00 |
| **Total Disbursements** | $98,070,946.29 | $263,582,239.35 | $132,420,941.39 | $1,733,607.71 |

4). This case was originally filed under chapter 7 on 11/21/2014. The case was pending for 81 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>08/09/2021</u>          By:   <u>/s/ John W. Hargrave</u>
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| CUSTOMER SERVICE FEES PAYABLE | 1121-000 | $671,353.89 |
| 2013 TAX OVERPAYMENTS TO VARIOUS TAXING AUTHORITIE | 1124-000 | $7,076.23 |
| CITIZEN BANK  ACCT #: XXXXXX5105 | 1129-000 | $824,435.56 |
| CITIZEN BANK ACCT #: XXXXXX5156 | 1129-000 | $144,308.32 |
| CITIZEN BANK ACCT#:XXXXXX6624 | 1129-000 | $30,716.34 |
| MACHINERY FIXTURES EQUIPMENT & SUPPLIES | 1129-000 | $11,500.00 |
| MISCELLENOUS ASSORTED PERIODICALS | 1129-000 | $11,500.00 |
| OFFICE EQUIPMENT FURNISHINGS SUPPLIES | 1129-000 | $2,500.00 |
| 2014 TAX REFUNDS | 1224-000 | $17,794.52 |
| ATTM SETTLMENT | 1249-000 | $2,712.86 |
| REFUNDS | 1249-000 | $3,059.99 |
| Unknown, unscheduled claims of all types | 1249-000 | $6,000.00 |
| REIMBURSEMENT OF REMOVAL OF PERSONALLY IDENTIFIABL | 1290-000 | $650.00 |
| **TOTAL GROSS RECEIPTS** | | $1,733,607.71 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 94 | CAMDEN COUNTY MUA | 4210-000 | $0.00 | $342.31 | $0.00 | $0.00 |
| | Canon Financial Services | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cooperatieve Centrale Raiffeisen- | 4110-000 | $28,600,000.00 | $0.00 | $0.00 | $0.00 |
| | Cooperatieve Centrale Raiffeisen- | 4110-000 | $46,600,000.00 | $0.00 | $0.00 | $0.00 |
| | Dell Equipment Funding, LP | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $75,200,000.00 | $342.31 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John W. Hargrave, Trustee | 2100-000 | NA | $75,258.23 | $75,258.23 | $75,258.23 |
| John W. Hargrave, Trustee | 2200-000 | NA | $514.02 | $514.02 | $514.02 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $948.08 | $948.08 | $948.08 |
| BELL HOLDING CO.  ARMEL ASSOCIATES | 2410-000 | NA | $41,588.00 | $0.00 | $27,000.00 |
| DPE 160 RUNNEMEDE ASSOCIATES, LLC | 2410-000 | NA | $26,747.23 | $0.00 | $14,000.00 |
| HILL ARCHIVE | 2410-000 | NA | $2,820.55 | $2,820.55 | $2,820.55 |
| HILL  ARCHIVE | 2420-000 | NA | $6,736.29 | $6,736.29 | $6,736.29 |
| HILL ARCHIVE | 2420-000 | NA | $7,759.98 | $7,759.98 | $7,759.98 |
| NJ LEGAL | 2420-000 | NA | $16,627.80 | $16,627.80 | $16,627.80 |
| SWETS INFORMATION SERVICES BV | 2420-000 | NA | $3,946.25 | $3,946.25 | $3,946.25 |
| Bank of Texas | 2600-000 | NA | $23,986.90 | $23,986.90 | $23,986.90 |
| Green Bank | 2600-000 | NA | $7,228.36 | $7,228.36 | $7,228.36 |
| The Bank of New York Mellon | 2600-000 | NA | $86.88 | $86.88 | $86.88 |
| UNIVERSITY OF KINGS COLLEGE | 2600-000 | NA | $28.41 | $28.41 | $28.41 |
| Veritex Community Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| STATE OF NEW JERSEY -CBT | 2820-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| State of New Jersey-CBT | 2820-000 | NA | $500.00 | $500.00 | $500.00 |
| BARRINGTON POST OFFICE | 2990-000 | NA | $181.28 | $181.28 | $181.28 |
| BRENDA FRAMBES | 2990-000 | NA | $540.00 | $540.00 | $540.00 |
| FEDEX | 2990-000 | NA | $37.80 | $37.80 | $37.80 |
| GREAT-WEST TRUST COMPANY | 2990-000 | NA | $845.31 | $845.31 | $845.31 |
| HILL ARCHIEVE | 2990-000 | NA | $3,739.45 | $3,739.45 | $3,739.45 |
| NJ LEGAL | 2990-000 | NA | $6,885.45 | $6,885.45 | $6,885.45 |
| RABOBANK NEDERLAND | 2990-000 | NA | $742,362.94 | $742,362.94 | $742,362.94 |
| RECEIVABLES CONTROL CORP | 2990-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| UNITED STATES POST OFFICE | 2990-000 | NA | $364.13 | $364.13 | $364.13 |

| | | | | | |
|---|---|---|---|---|---|
| JOHN W. HARGRAVE, ESQ., Attorney for Trustee | 3110-000 | NA | $11,336.00 | $11,336.00 | $11,336.00 |
| JOHN W. HARGRAVE, ESQ., Attorney for Trustee | 3120-000 | NA | $381.14 | $381.14 | $381.14 |
| JOSEPH MCCORMICK, Attorney for Trustee | 3210-000 | NA | $17,021.00 | $17,021.00 | $17,021.00 |
| SIMON KIMMELMAN ESQ, Attorney for Trustee | 3210-000 | NA | $93,243.28 | $93,243.28 | $93,243.28 |
| SKLAR LAW LLC, Attorney for Trustee | 3210-000 | NA | $140,149.15 | $140,149.15 | $140,149.15 |
| Special Counsel Commission on Collection of Foreign Account Receivables, Attorney for Trustee | 3210-000 | NA | $65,341.80 | $65,341.80 | $65,341.80 |
| JOSEPH MCCORMICK, Attorney for Trustee | 3220-000 | NA | $532.39 | $532.39 | $532.39 |
| SIMON KIMMELMAN ESQ, Attorney for Trustee | 3220-000 | NA | $158.96 | $158.96 | $158.96 |
| SHARER PETREE BROTZ & SNYDER, Accountant for Trustee | 3410-000 | NA | $159,255.25 | $159,255.25 | $159,255.25 |
| SHARER PETREE BROTZ & SNYDER, Accountant for Trustee | 3420-000 | NA | $639.56 | $639.56 | $639.56 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,468,791.87 | $1,400,456.64 | $1,441,456.64 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7A | Stephen Revucky | 5300-000 | $5,221.15 | $5,221.15 | $5,221.15 | $2,840.59 |
| 10A | Rosemary Loveitt | 5300-000 | $2,214.64 | $2,214.64 | $2,214.64 | $0.00 |
| 11A | Brenda Frambes | 5300-000 | $22,420.06 | $12,475.00 | $12,475.00 | $6,947.65 |
| 12A | Nichole Gedling | 5300-000 | $1,895.20 | $1,895.20 | $1,895.20 | $1,055.51 |
| 14A | Janice L. Pohler | 5300-000 | $43,992.28 | $43,992.28 | $12,475.00 | $6,947.66 |
| 17A | Jessica Van Leer | 5300-000 | $6,890.09 | $6,821.04 | $6,821.04 | $3,798.82 |
| 18A | Robin Bartlett | 5300-000 | $2,615.38 | $2,636.43 | $2,615.38 | $1,456.59 |

| 19A | Joanne N. Amoriello | 5300-000 | $21,143.76 | $21,143.76 | $12,475.00 | $6,947.66 |
| 20A | Linda Fenuto | 5300-000 | $4,147.75 | $4,147.75 | $4,147.75 | $2,309.99 |
| 21A | Susan D. Erace | 5300-000 | $24,644.19 | $22,576.08 | $12,475.00 | $6,947.66 |
| 22A | Jose Luis Andrade | 5300-000 | $0.00 | $3,192.73 | $3,192.73 | $1,778.14 |
| 25A | Monica Frieson | 5300-000 | $1,272.00 | $1,272.00 | $1,272.00 | $708.43 |
| 26A | Barbara Farrell | 5300-000 | $12,101.14 | $12,106.48 | $12,106.48 | $6,981.08 |
| 29A | William Hoffman | 5300-000 | $38,494.40 | $38,494.40 | $12,475.00 | $6,787.13 |
| 30A | Kristin Koehler | 5300-000 | $7,936.59 | $7,936.59 | $7,936.59 | $4,420.10 |
| 31A | Denise Reilly | 5300-000 | $5,135.76 | $5,135.76 | $5,135.76 | $2,860.23 |
| 32A | Maureen Marsh | 5300-000 | $6,849.10 | $6,849.10 | $6,849.10 | $3,814.46 |
| 35A | Nancy J. Potts | 5300-000 | $22,127.36 | $22,127.36 | $12,475.00 | $7,193.59 |
| 36A | Spencer Morton | 5300-000 | $235.58 | $8,500.00 | $235.38 | $0.00 |
| 38A | Caitlin Stewart | 5300-000 | $941.25 | $941.25 | $941.25 | $512.09 |
| 39A | Beth Snell | 5300-000 | $10,865.61 | $10,865.61 | $10,865.61 | $6,051.37 |
| 42A | Georges Sarazin | 5300-000 | $4,307.69 | $4,307.69 | $4,307.69 | $3,530.90 |
| 46A | Amy Lisser | 5300-000 | $13,755.10 | $13,755.10 | $12,475.00 | $6,947.66 |
| 47A | Heather Banmiller | 5300-000 | $40,040.87 | $40,040.87 | $12,475.00 | $6,787.13 |
| 49A | Sujay Darji | 5300-000 | $7,153.85 | $22,707.97 | $7,153.85 | $3,984.18 |
| 50A | Gary w. Darlington | 5300-000 | $3,076.92 | $3,076.92 | $3,076.92 | $1,774.28 |
| 51A | Latoya Thomas | 5300-000 | $1,756.80 | $1,756.80 | $1,756.80 | $978.41 |
| 52A | Mary Duffy | 5300-000 | $9,359.52 | $9,359.52 | $9,359.52 | $5,212.59 |
| 53A | Donna Finn | 5300-000 | $7,775.98 | $7,775.98 | $7,775.98 | $4,330.66 |
| 54A | Andrea e. Gonzalez | 5300-000 | $6,090.24 | $6,090.24 | $6,090.24 | $3,391.82 |
| 55A | Stacey M. Hornyak | 5300-000 | $7,432.00 | $7,432.00 | $7,432.00 | $4,139.09 |
| 56A | Mary Maslowski | 5300-000 | $25,827.42 | $45,577.80 | $12,475.00 | $6,947.66 |
| 57A | Michael Maslowski | 5300-000 | $0.00 | $6,283.00 | $6,283.00 | $3,499.18 |
| 58A | Antoinette Milano | 5300-000 | $17,374.88 | $17,374.88 | $12,475.00 | $6,947.66 |
| 59A | Deanna Sampson | 5300-000 | $2,524.18 | $2,524.18 | $2,524.18 | $1,405.80 |
| 60A | Sandra Wolnski | 5300-000 | $4,092.80 | $4,092.80 | $4,092.80 | $2,279.39 |
| 61A | David Still | 5300-000 | $14,850.00 | $14,850.00 | $12,475.00 | $6,947.66 |
| 63A | Elizabeth T. Just | 5300-000 | $6,566.02 | $20,502.07 | $12,475.00 | $6,947.66 |
| 64A | Steven Goetz | 5300-000 | $12,882.24 | $12,882.24 | $12,475.00 | $6,947.66 |
| 65A | Sallie Morrow | 5300-000 | $7,518.80 | $7,518.80 | $7,518.80 | $4,187.42 |
| 69A | Diane Storms | 5300-000 | $10,413.77 | $10,413.77 | $10,413.77 | $5,799.72 |
| 70A | Christine Knox-Bishop | 5300-000 | $20,510.94 | $24,498.11 | $12,475.00 | $6,947.66 |
| 71A | Kara Halliwell | 5300-000 | $1,744.34 | $1,744.34 | $1,744.34 | $971.47 |
| 72A | Jason Kraft | 5300-000 | $12,323.96 | $12,323.96 | $12,323.96 | $6,863.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73A | April Monetti | 5300-000 | $8,589.62 | $8,589.62 | $8,589.62 | $4,783.79 |
| 74A | Deborah Johnson | 5300-000 | $4,318.68 | $4,318.68 | $4,318.68 | $2,405.19 |
| 78 | STATE OF MICHIGAN DEPARTMENT OF TRE | 5800-000 | $0.00 | $110,460.31 | $0.00 | $0.00 |
| 78B | State of Michigan Department of Treasury | 5800-000 | $0.00 | $23,765.36 | $23,765.36 | $0.00 |
| 105 | State of New Jersey | 5800-000 | $0.00 | $3,092.60 | $3,092.60 | $0.00 |
| 106 | WA Department of Revenue | 5800-000 | $0.00 | $968.09 | $968.09 | $0.00 |
| 108 | State of Florida - Department of Revenue | 5800-000 | $0.00 | $181.67 | $181.67 | $0.00 |
| 109 | Internal Revenue Service | 5800-000 | $0.00 | $1,019.76 | $1,019.76 | $0.00 |
| 120 | Indiana Department of Revenue | 5800-000 | $0.00 | $4,603.42 | $4,603.42 | $0.00 |
| 123 | Tennessee Department of Revenue | 5800-000 | $0.00 | $147.24 | $147.24 | $0.00 |
| 125 | State of California | 5800-000 | $0.00 | $15,398.04 | $8,986.00 | $0.00 |
| 126 | Nilsa Lopez | 5300-000 | $5,561.16 | $5,561.16 | $5,561.16 | $3,097.15 |
| | Clerk, US Bankruptcy Court | 5300-001 | $0.00 | $0.00 | $0.00 | $1,233.38 |
| | Clerk, US Bankruptcy Court | 5300-001 | $0.00 | $0.00 | $0.00 | $128.05 |
| | COMMONWEALTH OF PA  PA State (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $788.85 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $63,496.46 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $4,185.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $17,894.50 |
| | NJ DEPT OF LABOR AND WORKFORCE | 5300-000 | $0.00 | $0.00 | $0.00 | $232.54 |

| | | | | | |
|---|---|---|---|---|---|
| DEVELOPMEN T NJ Unemployment Insurance (Employee) | | | | | |
| NJ DEPT OF LABOR AND WORKFORCE DEVELOPMEN T State Unemployment Insurance (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $2,174.29 |
| NJ DIVISION OF TAXATION State Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $3,603.91 |
| Alaynna Kears | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Andrew Ballinghoff | 5800-000 | $339.92 | $0.00 | $0.00 | $0.00 |
| Arielle Kears | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arizona Dept of Revenue | 5800-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| Beatriz Chapman | 5800-000 | $2,305.29 | $0.00 | $0.00 | $0.00 |
| Canada Revenue Agency | 5800-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Catherin Cohn | 5800-000 | $2,307.69 | $0.00 | $0.00 | $0.00 |
| Colorado Dept of Revenue | 5800-000 | $2,963.00 | $0.00 | $0.00 | $0.00 |
| Daffodil Hamilton | 5800-000 | $30,628.00 | $0.00 | $0.00 | $0.00 |
| Dejza Rice | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Derek Smith | 5800-000 | $3,460.80 | $0.00 | $0.00 | $0.00 |
| Erin Lyons | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Etienne Hall | 5800-000 | $776.96 | $0.00 | $0.00 | $0.00 |
| Georgia Department of Revenue | 5800-000 | $2,850.90 | $0.00 | $0.00 | $0.00 |
| Indiana Dept of Revenue | 5800-000 | $479.89 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $1,505.95 | $1,505.95 | $0.00 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $5,105.69 | $5,105.69 | $0.00 |
| INTERNAL | 5800-000 | $0.00 | $21,831.16 | $21,831.16 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| REVENUE SERVICE Social Security (Employer) | | | | | |
| James Washkau | 5800-000 | $2,250.00 | $0.00 | $0.00 | $0.00 |
| Jessica Harmon | 5800-000 | $3,013.72 | $0.00 | $0.00 | $0.00 |
| John Van Leer Jr. | 5800-000 | $1,119.10 | $0.00 | $0.00 | $0.00 |
| Jose Luis Andrade | 5800-000 | $3,192.73 | $0.00 | $0.00 | $0.00 |
| Joseph Giannini | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kathleen Chaplick | 5800-000 | $1,269.23 | $0.00 | $0.00 | $0.00 |
| Katie Graves | 5800-000 | $778.85 | $0.00 | $0.00 | $0.00 |
| Kimberly Ramsburg | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lakeeva Hartgrove | 5800-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Louisiana Dept of Revenue | 5800-000 | $3.00 | $0.00 | $0.00 | $0.00 |
| Maureesah Cherry | 5800-000 | $282.72 | $0.00 | $0.00 | $0.00 |
| Michael Maslowski | 5800-000 | $6,283.00 | $0.00 | $0.00 | $0.00 |
| Minnesota Revenue | 5800-000 | $172.42 | $0.00 | $0.00 | $0.00 |
| Mohamed Amine Benameur | 5800-000 | $1,695.76 | $0.00 | $0.00 | $0.00 |
| NJ DEPT OF LABOR AND WORKFORCE DEVELOPMENT NJ SDI (Employer) | 5800-000 | $0.00 | $1,460.09 | $1,460.09 | $0.00 |
| NJ DEPT OF LABOR AND WORKFORCE DEVELOPMENT NJ State Unemployment (Employer) | 5800-000 | $0.00 | $1,943.56 | $1,943.56 | $0.00 |
| NJ DEPT OF LABOR AND WORKFORCE DEVELOPMENT State Unemployment Insurance (Employer) | 5800-000 | $0.00 | $18,172.78 | $18,172.78 | $0.00 |
| North Carolina Dept of Revenue | 5800-000 | $29.45 | $0.00 | $0.00 | $0.00 |
| NYC Dept of Finance | 5800-000 | $278.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NYC Dept of Finance and Taxation | 5800-000 | $258.00 | $0.00 | $0.00 | $0.00 |
| PA Department of Revenue | 5800-000 | $105.37 | $0.00 | $0.00 | $0.00 |
| State of Maryland | 5800-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| State of MI | 5800-000 | $15.53 | $0.00 | $0.00 | $0.00 |
| State of Michigan | 5800-000 | $8,278.00 | $0.00 | $0.00 | $0.00 |
| State of New Jersey -CBT Div of | 5800-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| State of Oregon | 5800-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| State of Washington Dept of Revenue | 5800-000 | $925.51 | $0.00 | $0.00 | $0.00 |
| Stephane Thiam | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US Dept of Education - National | 5800-000 | $828.51 | $0.00 | $0.00 | $0.00 |
| Walter Calderon | 5800-000 | $580.00 | $0.00 | $0.00 | $0.00 |
| William Monetti | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $587,252.42 | $765,558.83 | $449,206.74 | $292,151.07 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | BOWMAN & COMPANY LLP | 7100-000 | $0.00 | $23,000.00 | $0.00 | $0.00 |
| 1A | Bowman & Company LLP | 7100-000 | $0.00 | $23,000.00 | $23,000.00 | $0.00 |
| 2A | Cecilia Chung/IBIS | 7100-000 | $683.43 | $683.43 | $0.00 | $0.00 |
| 2 | CECILIA CHUNG/IBIS | 7100-000 | $0.00 | $683.43 | $0.00 | $0.00 |
| 3 | LL GLOBAL, INC. FORMERLY KNOWN AS L | 7100-000 | $0.00 | $39,000.00 | $0.00 | $0.00 |
| 3A | LL Global, Inc. formerly known as LIMRA | 7100-000 | $0.00 | $39,000.00 | $39,000.00 | $0.00 |
| 4A | Mr. George J. Fowler | 7100-000 | $8,309.80 | $8,152.85 | $8,152.85 | $0.00 |
| 4 | MR. GEORGE J. FOWLER | 7100-000 | $0.00 | $8,152.85 | $0.00 | $0.00 |
| 5 | VIRGINIA COMMONWEALTH | 7100-000 | $0.00 | $1,460,100.00 | $0.00 | $0.00 |

|  | UNIVERSITY | | | | | |
|---|---|---|---|---|---|---|
| 5A | Virginia Commonwealth University | 7100-000 | $1,467,240.32 | $1,460,100.00 | $1,460,100.00 | $0.00 |
| 6A | Toronto Public Library Board | 7100-000 | $6,275.08 | $1,881.14 | $1,881.14 | $0.00 |
| 6 | TORONTO PUBLIC LIBRARY BOARD | 7100-000 | $0.00 | $1,881.14 | $0.00 | $0.00 |
| 7 | STEPHEN REVUCKY | 7100-000 | $0.00 | $5,221.15 | $0.00 | $0.00 |
| 8 | JOHN WILEY & SONS, INC. | 7100-000 | $0.00 | $12,105.25 | $0.00 | $0.00 |
| 8A | John Wiley & Sons, Inc. | 7100-000 | $0.00 | $12,105.25 | $12,105.25 | $0.00 |
| 9 | DEPARTMENT OF LABOR AND WORKF STATE | 7100-000 | $0.00 | $14,110.51 | $0.00 | $0.00 |
| 9A | State of New Jersey, Department of Labor and Workf | 7100-000 | $0.00 | $14,110.51 | $14,110.51 | $0.00 |
| 10 | ROSEMARY LOVEITT | 7100-000 | $0.00 | $2,214.64 | $0.00 | $0.00 |
| 11 | BRENDA FRAMBES | 7100-000 | $22,420.06 | $22,421.12 | $9,946.12 | $0.00 |
| 12 | NICHOLE GEDLING | 7100-000 | $0.00 | $1,895.20 | $0.00 | $0.00 |
| 13 | OFFICE BASICS | 7100-000 | $0.00 | $223.02 | $0.00 | $0.00 |
| 13A | Office Basics | 7100-000 | $0.00 | $223.02 | $223.02 | $0.00 |
| 14 | JANICE L. POHLER | 7100-000 | $0.00 | $43,992.28 | $31,517.28 | $0.00 |
| 15 | OFFICE TEAM OF ROBERT HALF | 7100-000 | $0.00 | $6,198.22 | $0.00 | $0.00 |
| 15A | Office Team of Robert Half | 7100-000 | $0.00 | $6,198.22 | $6,198.22 | $0.00 |
| 16A | Franchise Tax Board | 7100-000 | $0.00 | $788.76 | $788.76 | $0.00 |
| 16 | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $788.76 | $0.00 | $0.00 |
| 17 | JESSICA STARR | 7100-000 | $0.00 | $6,821.04 | $0.00 | $0.00 |
| 18 | ROBIN BARTLETT | 7100-000 | $0.00 | $2,636.43 | $21.05 | $0.00 |
| 19 | JOANNE N. AMORIELLO | 7100-000 | $21,143.76 | $21,143.76 | $8,668.76 | $0.00 |
| 20 | LINDA FENUTO | 7100-000 | $0.00 | $4,147.75 | $0.00 | $0.00 |
| 21 | SUSAN D. ERACE | 7100-000 | $24,644.19 | $22,576.08 | $10,101.08 | $0.00 |

| 22 | JOSE LUIS ANDRADE | 7100-000 | $0.00 | $3,192.73 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 23 | UNITED PARCEL SERVICE | 7100-000 | $0.00 | $13,101.32 | $0.00 | $0.00 |
| 23A | United Parcel Service | 7100-000 | $0.00 | $13,101.32 | $13,101.32 | $0.00 |
| 24A | PSE&G | 7100-000 | $0.00 | $9,606.67 | $9,606.67 | $0.00 |
| 24 | PSE&G | 7100-000 | $0.00 | $9,606.67 | $0.00 | $0.00 |
| 25 | MONICA FRIESON | 7100-000 | $0.00 | $1,272.00 | $0.00 | $0.00 |
| 26 | BARBARA FARRELL | 7100-000 | $0.00 | $12,106.48 | $0.00 | $0.00 |
| 27 | JOSE LUIS ANDRADE | 7100-000 | $0.00 | $10,933.00 | $0.00 | $0.00 |
| 27A | Jose Luis Andrade | 7100-000 | $10,500.00 | $10,933.00 | $10,933.00 | $0.00 |
| 28A | McMaster University | 7100-000 | $0.00 | $106,162.73 | $106,162.73 | $0.00 |
| 28 | MCMASTER UNIVERSITY | 7100-000 | $0.00 | $106,162.73 | $0.00 | $0.00 |
| 29 | WILLIAM HOFFMAN | 7100-000 | $0.00 | $26,019.40 | $26,019.40 | $0.00 |
| 30 | KRISTIN KOEHLER | 7100-000 | $0.00 | $7,936.59 | $0.00 | $0.00 |
| 31 | DENISE REILLY | 7100-000 | $0.00 | $5,135.76 | $0.00 | $0.00 |
| 32 | MAUREEN MARSH | 7100-000 | $0.00 | $6,849.10 | $0.00 | $0.00 |
| 33 | MCMASTER UNIVERSITY | 7100-000 | $0.00 | $28,003.22 | $0.00 | $0.00 |
| 33A | McMaster University | 7100-000 | $0.00 | $28,003.22 | $28,003.22 | $0.00 |
| 34 | UNIVERSITY OF SOUTHERN CALIFORNIA ( UNIVERSITY OF SOUTHERN CALIFORNIA UNIVERSITY OF SOUTHERN CALIFORNIA UNIVERSITY OF SOUTHERN CALIFORNIA UNIVERSITY OF SOUTHERN CALIFORNIA UNIVERSITY OF SOUTHERN CALIF | 7100-000 | $0.00 | $2,181,293.63 | $0.00 | $0.00 |
| 34A | University of Southern | 7100-000 | $0.00 | $2,181,293.63 | $2,181,293.63 | $0.00 |

|  | California (Norris Library) |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 35 | NANCY J. POTTS | 7100-000 | $22,127.36 | $22,127.36 | $9,652.36 | $0.00 |
| 36 | SPENCER MORTON | 7100-000 | $0.00 | $8,500.00 | $0.00 | $0.00 |
| 37 | STATE OF WISCONSIN-UNIVERSITY OF WI | 7100-000 | $0.00 | $1,449,570.67 | $0.00 | $0.00 |
| 37A | State of Wisconsin-University of Wisconsin System | 7100-000 | $0.00 | $1,449,570.67 | $1,449,570.67 | $0.00 |
| 38 | CAITLIN STEWART | 7100-000 | $0.00 | $941.25 | $0.00 | $0.00 |
| 39 | BETH SNELL | 7100-000 | $0.00 | $10,865.61 | $0.00 | $0.00 |
| 40 | UNIVERSITY OF KANSAS-SERIALS/SUBSCR | 7100-000 | $0.00 | $41,614.58 | $0.00 | $0.00 |
| 40A | University of Kansas-Serials/Subscriptio | 7100-000 | $0.00 | $41,614.58 | $41,614.58 | $0.00 |
| 41A | Michigan Technological University | 7100-000 | $0.00 | $1,732.95 | $1,732.95 | $0.00 |
| 41 | MICHIGAN TECHNOLOGICAL UNIVERSITY | 7100-000 | $0.00 | $1,732.95 | $0.00 | $0.00 |
| 42 | GEORGES SARAZIN | 7100-000 | $0.00 | $4,307.69 | $0.00 | $0.00 |
| 43 | COLORADO DEPT OF REVENUE | 7100-000 | $0.00 | $899.00 | $0.00 | $0.00 |
| 43A | Colorado Dept of Revenue | 7100-000 | $0.00 | $8,808.00 | $8,808.00 | $0.00 |
| 44A | Northwestern University | 7100-000 | $0.00 | $4,038.65 | $4,038.65 | $0.00 |
| 44 | NORTHWESTERN UNIVERSITY | 7100-000 | $0.00 | $4,038.65 | $0.00 | $0.00 |
| 45 | BOISE STATE UNIVERSITY SERIALS | 7100-000 | $0.00 | $74,077.04 | $0.00 | $0.00 |
| 45A | Boise State University Serials | 7100-000 | $0.00 | $74,077.04 | $74,077.04 | $0.00 |
| 46 | AMY LISSER | 7100-000 | $0.00 | $13,755.10 | $1,280.01 | $0.00 |

| 47 | HEATHER BANMILLER | 7100-000 | $0.00 | $40,040.87 | $27,565.87 | $0.00 |
| 48 | STATE OF CALIFORNIA | 7100-000 | $0.00 | $800.00 | $0.00 | $0.00 |
| 48A | State of California | 7100-000 | $449.04 | $800.00 | $0.00 | $0.00 |
| 49 | SUJAY DARJI | 7100-000 | $0.00 | $22,707.97 | $0.00 | $0.00 |
| 50 | GARY W. DARLINGTON | 7100-000 | $0.00 | $3,076.92 | $0.00 | $0.00 |
| 51 | LATOYA THOMAS | 7100-000 | $0.00 | $1,756.80 | $0.00 | $0.00 |
| 52 | MARY DUFFY | 7100-000 | $0.00 | $9,359.52 | $0.00 | $0.00 |
| 53 | DONNA FINN | 7100-000 | $0.00 | $7,775.98 | $0.00 | $0.00 |
| 54 | ANDREA E. GONZALEZ | 7100-000 | $0.00 | $6,090.24 | $0.00 | $0.00 |
| 55 | STACEY M. HORNYAK | 7100-000 | $0.00 | $7,432.00 | $0.00 | $0.00 |
| 56 | MARY MASLOWSKI | 7100-000 | $0.00 | $0.00 | $33,102.80 | $0.00 |
| 57 | MICHAEL MASLOWSKI | 7100-000 | $0.00 | $33,102.80 | $0.00 | $0.00 |
| 58 | ANTOINETTE MILANO | 7100-000 | $0.00 | $17,374.88 | $4,899.88 | $0.00 |
| 59 | DEANNA SAMPSON | 7100-000 | $0.00 | $2,524.18 | $0.00 | $0.00 |
| 60 | SANDRA WOLNSKI | 7100-000 | $0.00 | $4,092.80 | $0.00 | $0.00 |
| 61 | DAVID STILL | 7100-000 | $6,600.00 | $14,850.00 | $2,375.00 | $0.00 |
| 62 | UTAH STATE UNIVERSITY MERRILL-CAZIE | 7100-000 | $0.00 | $2,092,000.00 | $0.00 | $0.00 |
| 62A | Utah State University Merrill-Cazier Lib | 7100-000 | $0.00 | $2,092,000.00 | $2,092,000.00 | $0.00 |
| 63 | ELIZABETH T. JUST | 7100-000 | $0.00 | $20,502.07 | $8,027.07 | $0.00 |
| 64 | STEVEN GOETZ | 7100-000 | $0.00 | $12,882.24 | $407.24 | $0.00 |
| 65 | SALLIE MORROW | 7100-000 | $0.00 | $7,518.80 | $0.00 | $0.00 |
| 66 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | $0.00 | $1,603.33 | $0.00 | $0.00 |
| 66A | American Express Travel Related Services | 7100-000 | $0.00 | $1,603.33 | $1,603.33 | $0.00 |
| 67A | Washington University in St. | 7100-000 | $0.00 | $2,097,000.00 | $2,097,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Louis | | | | | |
| 67 | WASHINGTON UNIVERSITY IN ST. LOUIS | 7100-000 | $0.00 | $2,097,000.00 | $0.00 | $0.00 |
| 68 | ARCHIE SCHWARTZ COMPANY AND BELL HO | 7100-000 | $0.00 | $149,716.80 | $0.00 | $0.00 |
| 68A | Archie Schwartz Company and Bell Holding Company | 7100-000 | $0.00 | $149,716.80 | $149,716.80 | $0.00 |
| 69 | DIANE STORMS | 7100-000 | $0.00 | $10,413.77 | $0.00 | $0.00 |
| 70 | CHRISTINE KNOX-BISHOP | 7100-000 | $20,510.94 | $24,498.11 | $8,035.09 | $0.00 |
| 71 | KARA HALLIWELL | 7100-000 | $0.00 | $1,744.34 | $0.00 | $0.00 |
| 72 | JASON KRAFT | 7100-000 | $0.00 | $12,323.96 | $0.00 | $0.00 |
| 73 | APRIL MONETTI | 7100-000 | $0.00 | $8,589.62 | $0.00 | $0.00 |
| 74 | DEBORAH JOHNSON | 7100-000 | $0.00 | $4,318.68 | $0.00 | $0.00 |
| 75 | LEIDOS INC. | 7100-000 | $0.00 | $5,405.39 | $0.00 | $0.00 |
| 75A | Leidos Inc. | 7100-000 | $0.00 | $5,405.39 | $5,405.39 | $0.00 |
| 76A | BMJ Publsihing Group Limited | 7100-000 | $0.00 | $78,267.87 | $78,267.87 | $0.00 |
| 76 | BMJ PUBLSIHING GROUP LIMITED | 7100-000 | $0.00 | $78,267.87 | $0.00 | $0.00 |
| 77A | Archie Schwartz Company and Bell Holding Company | 7100-000 | $0.00 | $41,588.00 | $41,588.00 | $0.00 |
| 78A | State of Michigan Department of Treasury | 7100-000 | $0.00 | $217,033.27 | $0.00 | $0.00 |
| 79 | THE REGENTS OF THE UNIVERSITY OF CO THE REGENTS OF THE UNIVERSITY OF THE REGENTS OF THE UNIVERSITY OF THE REGENTS OF THE | 7100-000 | $0.00 | $3,058,230.85 | $0.00 | $0.00 |

| | UNIVERSITY OF THE REGENTS OF THE UNIVERSITY OF THE REGENTS OF THE UNIVERSITY OF | | | | | |
|---|---|---|---|---|---|---|
| 79A | The Regents of the University of Colorado | 7100-000 | $0.00 | $3,058,230.85 | $3,058,230.85 | $0.00 |
| 80A | Sage Publications, Inc. | 7100-000 | $0.00 | $247,553.41 | $247,553.41 | $0.00 |
| 80 | SAGE PUBLICATIONS, INC. | 7100-000 | $0.00 | $247,553.41 | $0.00 | $0.00 |
| 81 | COOPERATIEVE CENTRALE RAIFFEISEN- | 7100-000 | $0.00 | $78,874,000.00 | $0.00 | $0.00 |
| 81A | Cooperatieve Centrale Raiffeisen- | 7100-000 | $0.00 | $78,874,000.00 | $78,874,000.00 | $0.00 |
| 82A | Intermediate Capital Group PLC | 7100-000 | $0.00 | $34,625,100.00 | $34,625,100.00 | $0.00 |
| 82 | INTERMEDIATE CAPITAL GROUP PLC | 7100-000 | $0.00 | $34,625,100.00 | $0.00 | $0.00 |
| 83 | US DEPARTMENT OF LABOR - EBSA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 83A | US Department of Labor - EBSA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 84A | Michigan State University | 7100-000 | $0.00 | $1,225,000.00 | $1,225,000.00 | $0.00 |
| 84 | MICHIGAN STATE UNIVERSITY | 7100-000 | $0.00 | $1,225,000.00 | $0.00 | $0.00 |
| 85 | THOMSON REUTERS NEW ZEALAND LTD | 7100-000 | $0.00 | $2,958.75 | $0.00 | $0.00 |
| 85A | Thomson Reuters New Zealand LTD | 7100-000 | $0.00 | $2,958.75 | $2,958.75 | $0.00 |
| 86A | Thomson Reuters (Scientific), LLC | 7100-000 | $0.00 | $161,047.74 | $161,047.74 | $0.00 |
| 86 | THOMSON REUTERS (SCIENTIFIC), LLC | 7100-000 | $0.00 | $161,047.74 | $0.00 | $0.00 |

| 87 | THOMSON REUTERS (PROFESSIONAL) | 7100-000 | $0.00 | $7,472.13 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 87A | Thomson Reuters (Professional) | 7100-000 | $0.00 | $7,472.13 | $7,472.13 | $0.00 |
| 88 | THOMSON REUTERS (EDITIONS YVON BLAI | 7100-000 | $0.00 | $1,931.05 | $0.00 | $0.00 |
| 88A | Thomson Reuters (Editions Yvon Blais) | 7100-000 | $0.00 | $1,931.05 | $1,931.05 | $0.00 |
| 89A | Thomson Reuters (La Ley) | 7100-000 | $0.00 | $22,592.88 | $22,592.88 | $0.00 |
| 89 | THOMSON REUTERS (LA LEY) | 7100-000 | $0.00 | $22,592.88 | $0.00 | $0.00 |
| 90 | THOMSON REUTERS (CARSWELL) | 7100-000 | $0.00 | $610,626.90 | $0.00 | $0.00 |
| 90A | Thomson Reuters (Carswell) | 7100-000 | $0.00 | $610,626.90 | $610,626.90 | $0.00 |
| 91 | TRAVELERS INDEMNITY COMPANY | 7100-000 | $0.00 | $5,541.50 | $0.00 | $0.00 |
| 91A | Travelers Indemnity Company | 7200-000 | $0.00 | $5,541.50 | $5,541.50 | $0.00 |
| 92A | Tufts University | 7100-000 | $0.00 | $201,242.98 | $201,242.98 | $0.00 |
| 92 | TUFTS UNIVERSITY | 7100-000 | $0.00 | $201,242.98 | $0.00 | $0.00 |
| 93 | AIP PUBLISHING, LLC | 7100-000 | $0.00 | $303,936.00 | $0.00 | $0.00 |
| 93A | AIP Publishing, LLC | 7200-000 | $0.00 | $303,936.00 | $303,936.00 | $0.00 |
| 94A | Camden County MUA | 7100-000 | $0.00 | $342.31 | $342.31 | $0.00 |
| 95 | DEP 160 RUNNEMEDE ASSOCIATES, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 95A | DEP 160 Runnemede Associates, LLC | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 96A | DEP 160 Runnemede Associates, LLC | 7200-000 | $0.00 | $26,747.23 | $26,747.23 | $0.00 |
| 97 | N. A. MANAGED ASSETS DEPT. | 7100-000 | $0.00 | $64,870.35 | $0.00 | $0.00 |

|  | CITIZENS |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 97A | Citizens Bank, N.A. Managed Assets Dept. | 7200-000 | $0.00 | $64,870.35 | $64,870.35 | $0.00 |
| 98 | UNIVERSITY OF HAWAII LIBRARY | 7100-000 | $0.00 | $850,094.75 | $0.00 | $0.00 |
| 98A | University of Hawaii Library | 7200-000 | $0.00 | $850,094.75 | $850,094.75 | $0.00 |
| 99 | UNIVERSITY OF HAWAII AT HILO | 7100-000 | $0.00 | $1,540.25 | $0.00 | $0.00 |
| 99A | University of Hawaii at Hilo | 7200-000 | $0.00 | $1,540.25 | $1,540.25 | $0.00 |
| 100 | Kent State University | 7200-000 | $0.00 | $5,174.49 | $5,174.49 | $0.00 |
| 101 | Belmont College | 7200-000 | $0.00 | $24,319.38 | $24,319.38 | $0.00 |
| 102 | The Ohio State University | 7200-000 | $0.00 | $1,112.27 | $1,112.27 | $0.00 |
| 103 | University of Toledo | 7200-000 | $0.00 | $4,631.62 | $4,631.62 | $0.00 |
| 104 | State Board of Equalization | 7200-000 | $0.00 | $1,459.61 | $1,459.61 | $0.00 |
| 106a | WA Department of Revenue | 7200-000 | $0.00 | $231.38 | $231.38 | $0.00 |
| 107 | University of Cincinnati | 7200-000 | $0.00 | $28,076.62 | $28,076.62 | $0.00 |
| 108a | State of Florida - Department of Revenue | 7200-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 110 | Center for Research Libraries | 7200-000 | $0.00 | $2,547.92 | $2,547.92 | $0.00 |
| 111 | American Society for Microbiology | 7200-000 | $0.00 | $50,351.80 | $50,351.80 | $0.00 |
| 112 | University of Victoria - McPherson/Law Library | 7200-000 | $0.00 | $1,834.14 | $1,834.14 | $0.00 |
| 113 | Southeastern New York Library Resources | 7200-000 | $0.00 | $13,900.00 | $13,900.00 | $0.00 |
| 114 | St Mary's College of California | 7200-000 | $0.00 | $358.09 | $358.09 | $0.00 |
| 115 | Texas Comptroller of Public Accounts | 7200-000 | $0.00 | $1,453.19 | $1,453.19 | $0.00 |
| 116 | State of California | 7200-000 | $0.00 | $13,362.24 | $0.00 | $0.00 |
| 117 | Oregon | 7200-000 | $0.00 | $965.62 | $965.62 | $0.00 |

| | Department of Revenue | | | | | |
|---|---|---|---|---|---|---|
| 118 | State of New York | 7200-000 | $0.00 | $114.75 | $114.75 | $0.00 |
| 119 | Joanne Amoriello | 7200-000 | $0.00 | $21,143.76 | $0.00 | $0.00 |
| 120a | Indiana Department of Revenue | 7200-000 | $0.00 | $546.61 | $546.61 | $0.00 |
| 121 | Vermont Department of Texas | 7200-000 | $0.00 | $998.30 | $998.30 | $0.00 |
| 122 | State of Minnesota, Department Revenue | 7200-000 | $0.00 | $93.02 | $93.02 | $0.00 |
| 124 | Tennessee Department of Revenue | 7200-000 | $0.00 | $417.51 | $417.51 | $0.00 |
| | 332D Recruiting Squadron | 7100-000 | $902.64 | $0.00 | $0.00 | $0.00 |
| | 3M Canada Co. | 7100-000 | $431.96 | $0.00 | $0.00 | $0.00 |
| | Abbott Laboratories | 7100-000 | $7,137.04 | $0.00 | $0.00 | $0.00 |
| | Abbott Laboratories | 7100-000 | $8,946.04 | $0.00 | $0.00 | $0.00 |
| | Abbott Nutrition | 7100-000 | $23.97 | $0.00 | $0.00 | $0.00 |
| | Abbott Vascular | 7100-000 | $2,007.88 | $0.00 | $0.00 | $0.00 |
| | AbbVie Library | 7100-000 | $809.33 | $0.00 | $0.00 | $0.00 |
| | Acadia University-Serials Department | 7100-000 | $1,121.89 | $0.00 | $0.00 | $0.00 |
| | Accenture | 7100-000 | $6,933.91 | $0.00 | $0.00 | $0.00 |
| | ACDI-CIDA | 7100-000 | $298.92 | $0.00 | $0.00 | $0.00 |
| | Acquisitions and Licensing - Serials | 7100-000 | $2,510.85 | $0.00 | $0.00 | $0.00 |
| | Acquistions Dept-Renewals Unit | 7100-000 | $2,434.56 | $0.00 | $0.00 | $0.00 |
| | Affinity Medical Center | 7100-000 | $26.78 | $0.00 | $0.00 | $0.00 |
| | Agriculture & Agri-Food Canada | 7100-000 | $4,590.02 | $0.00 | $0.00 | $0.00 |
| | Airhandlers Mechnical Serivces | 7100-000 | $13,432.24 | $0.00 | $0.00 | $0.00 |
| | Albert R Mann Library | 7100-000 | $246.92 | $0.00 | $0.00 | $0.00 |
| | Albright College | 7100-000 | $186.61 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alcoa Technical Center | 7100-000 | $459.78 | $0.00 | $0.00 | $0.00 |
| Alcon Research Ltd | 7100-000 | $870.57 | $0.00 | $0.00 | $0.00 |
| ALZA Corporation | 7100-000 | $3,075.82 | $0.00 | $0.00 | $0.00 |
| American College Of Surgeons | 7100-000 | $1,332.80 | $0.00 | $0.00 | $0.00 |
| American Embassy Mexico | 7100-000 | $249.52 | $0.00 | $0.00 | $0.00 |
| American Express | 7100-000 | $1,673.08 | $0.00 | $0.00 | $0.00 |
| American Hospital Association | 7100-000 | $261.53 | $0.00 | $0.00 | $0.00 |
| Amgen Inc. Libraries | 7100-000 | $10,709.91 | $0.00 | $0.00 | $0.00 |
| Anne Arundel Medical Center | 7100-000 | $58.94 | $0.00 | $0.00 | $0.00 |
| Anniston Army Depot | 7100-000 | $673.86 | $0.00 | $0.00 | $0.00 |
| ArcelorMittal | 7100-000 | $2,947.99 | $0.00 | $0.00 | $0.00 |
| Archie Schwartz Company & Bell | 7100-000 | $13,000.00 | $0.00 | $0.00 | $0.00 |
| Argonne National Laboratory | 7100-000 | $682.78 | $0.00 | $0.00 | $0.00 |
| Ariad Pharmaceuticals | 7100-000 | $3,214.50 | $0.00 | $0.00 | $0.00 |
| Arkansas State University | 7100-000 | $3,039.56 | $0.00 | $0.00 | $0.00 |
| Arnall Golden Gregory LLP | 7100-000 | $103.73 | $0.00 | $0.00 | $0.00 |
| Art Gallery of Ontario | 7100-000 | $24,651.15 | $0.00 | $0.00 | $0.00 |
| AT&T Mobility | 7100-000 | $1,355.93 | $0.00 | $0.00 | $0.00 |
| Babcock & Wilcox | 7100-000 | $279.82 | $0.00 | $0.00 | $0.00 |
| Babcock and Wilcox | 7100-000 | $7,681.23 | $0.00 | $0.00 | $0.00 |
| BASF Catalysts LLC | 7100-000 | $7,659.44 | $0.00 | $0.00 | $0.00 |
| BASF Construction Chemicals LLC | 7100-000 | $142.84 | $0.00 | $0.00 | $0.00 |
| BASF Corporation | 7100-000 | $52.73 | $0.00 | $0.00 | $0.00 |
| BASF Plant Science | 7100-000 | $4.75 | $0.00 | $0.00 | $0.00 |
| Baxter Healthcare Corporation | 7100-000 | $737.23 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BC Institute of Technology Library | 7100-000 | $143.38 | $0.00 | $0.00 | $0.00 |
| BD Biosciences Pharmingen | 7100-000 | $5,320.45 | $0.00 | $0.00 | $0.00 |
| Bell Canada | 7100-000 | $14.18 | $0.00 | $0.00 | $0.00 |
| Bell Holding Co & | 7100-000 | $12,476.40 | $0.00 | $0.00 | $0.00 |
| Belmont College | 7100-000 | $22,514.51 | $0.00 | $0.00 | $0.00 |
| Bethesda North Hospital | 7100-000 | $1,297.44 | $0.00 | $0.00 | $0.00 |
| Bibl. Universite Laval - Sec. Aqui | 7100-000 | $1,636.24 | $0.00 | $0.00 | $0.00 |
| Bibliotheque de la Compagnie de | 7100-000 | $717.18 | $0.00 | $0.00 | $0.00 |
| Bibliotheque et Archives Nationales | 7100-000 | $805.12 | $0.00 | $0.00 | $0.00 |
| Bibliotheque Myriam et J.Robert | 7100-000 | $5,949.99 | $0.00 | $0.00 | $0.00 |
| Biological Labs Library | 7100-000 | $3,003.02 | $0.00 | $0.00 | $0.00 |
| Biotronik | 7100-000 | $185.92 | $0.00 | $0.00 | $0.00 |
| Board of Governors - Federal Reserve | 7100-000 | $290.95 | $0.00 | $0.00 | $0.00 |
| Board of Governors - Federal Reserve | 7100-000 | $798.10 | $0.00 | $0.00 | $0.00 |
| Boehringer Ingelheim | 7100-000 | $3,305.53 | $0.00 | $0.00 | $0.00 |
| Boehringer Ingelheim | 7100-000 | $4,858.98 | $0.00 | $0.00 | $0.00 |
| Boise State University Serials | 7100-000 | $74,049.15 | $0.00 | $0.00 | $0.00 |
| Bon Secours Virginia Health System | 7100-000 | $108.19 | $0.00 | $0.00 | $0.00 |
| Borough of Runnemade Office of | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Boston College | 7100-000 | $171.24 | $0.00 | $0.00 | $0.00 |
| Boston College | 7100-000 | $11,159.73 | $0.00 | $0.00 | $0.00 |
| Botsford General Hospital Library | 7100-000 | $574.08 | $0.00 | $0.00 | $0.00 |
| Boulder Labs Library | 7100-000 | $1,638.98 | $0.00 | $0.00 | $0.00 |
| Bowling Green State University | 7100-000 | $295.44 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bowman & Company LLP | 7100-000 | $31,400.00 | $0.00 | $0.00 | $0.00 |
| Brigham and Women's Hosp Health | 7100-000 | $522.25 | $0.00 | $0.00 | $0.00 |
| Bristol-Myers Squibb | 7100-000 | $8,870.81 | $0.00 | $0.00 | $0.00 |
| British Columbia Institute of | 7100-000 | $0.83 | $0.00 | $0.00 | $0.00 |
| British Columbia Institute of | 7100-000 | $12.39 | $0.00 | $0.00 | $0.00 |
| Brown University Library | 7100-000 | $1,617.34 | $0.00 | $0.00 | $0.00 |
| Bureau Of Land Management | 7100-000 | $131.56 | $0.00 | $0.00 | $0.00 |
| CA State University - Long Beach | 7100-000 | $1,506.21 | $0.00 | $0.00 | $0.00 |
| California State Univ Northridge - | 7100-000 | $41,141.00 | $0.00 | $0.00 | $0.00 |
| California State University - Chico | 7100-000 | $54.68 | $0.00 | $0.00 | $0.00 |
| California State University Fresno | 7100-000 | $1,295.04 | $0.00 | $0.00 | $0.00 |
| California State University Fullerton | 7100-000 | $197.86 | $0.00 | $0.00 | $0.00 |
| Camden-Clark Memorial Hospital | 7100-000 | $120.13 | $0.00 | $0.00 | $0.00 |
| Canadian Agriculture Library - | 7100-000 | $172.76 | $0.00 | $0.00 | $0.00 |
| Canadian Grain Commission- Lib | 7100-000 | $187.96 | $0.00 | $0.00 | $0.00 |
| Canadian Police College Library | 7100-000 | $2,991.63 | $0.00 | $0.00 | $0.00 |
| Canadian Research Knowledge | 7100-000 | $923.19 | $0.00 | $0.00 | $0.00 |
| Capilano University | 7100-000 | $103.05 | $0.00 | $0.00 | $0.00 |
| Carleton University Library (CES) | 7100-000 | $31.03 | $0.00 | $0.00 | $0.00 |
| Carnegie Corporation | 7100-000 | $25.27 | $0.00 | $0.00 | $0.00 |
| Catholic University of America | 7100-000 | $4,008.55 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CBS Television Network | 7100-000 | $1,240.30 | $0.00 | $0.00 | $0.00 |
| CDC Public Health Library | 7100-000 | $1,166.78 | $0.00 | $0.00 | $0.00 |
| CDC Public Health Library | 7100-000 | $2,398.55 | $0.00 | $0.00 | $0.00 |
| Center for Hellenic Studies | 7100-000 | $25,616.49 | $0.00 | $0.00 | $0.00 |
| Center for Research Libraries | 7100-000 | $359.78 | $0.00 | $0.00 | $0.00 |
| Center for Research Libraries | 7100-000 | $552.87 | $0.00 | $0.00 | $0.00 |
| Central Hudson Gas & Electric Corp | 7100-000 | $126.00 | $0.00 | $0.00 | $0.00 |
| Central Mississippi Medical Center | 7100-000 | $444.27 | $0.00 | $0.00 | $0.00 |
| Central Regional Library | 7100-000 | $162.71 | $0.00 | $0.00 | $0.00 |
| Centre de documentation | 7100-000 | $1,787.44 | $0.00 | $0.00 | $0.00 |
| Centre de Documentation - ACC | 7100-000 | $89.80 | $0.00 | $0.00 | $0.00 |
| Centre de documentation du CSSS | 7100-000 | $359.71 | $0.00 | $0.00 | $0.00 |
| Centre Hospitalier Regional de Trois | 7100-000 | $1,310.65 | $0.00 | $0.00 | $0.00 |
| Chicago Public Library | 7100-000 | $175,376.41 | $0.00 | $0.00 | $0.00 |
| Chicago Theological Seminary CTS | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Children's Hospital Central California | 7100-000 | $2,295.10 | $0.00 | $0.00 | $0.00 |
| Children's Hospital Los Angeles | 7100-000 | $177.91 | $0.00 | $0.00 | $0.00 |
| Children's Hospital Oakland | 7100-000 | $565.02 | $0.00 | $0.00 | $0.00 |
| Children's Medical Center of Akron | 7100-000 | $740.36 | $0.00 | $0.00 | $0.00 |
| Christine Knox-Bishop | 7100-000 | $3,987.17 | $0.00 | $0.00 | $0.00 |
| CHRISTUS | 7100-000 | $1,902.67 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Spohn Health System | | | | | |
| CID to be used for USA | 7100-000 | $6,173.58 | $0.00 | $0.00 | $0.00 |
| Citrix Online | 7100-000 | $1,757.00 | $0.00 | $0.00 | $0.00 |
| Clark Art Institute Library | 7100-000 | $2,453.92 | $0.00 | $0.00 | $0.00 |
| Clark Memorial Library | 7100-000 | $947.67 | $0.00 | $0.00 | $0.00 |
| Cleveland Public Library | 7100-000 | $4,200.00 | $0.00 | $0.00 | $0.00 |
| Cleveland State University Michael | 7100-000 | $918.00 | $0.00 | $0.00 | $0.00 |
| CNA Corporation | 7100-000 | $6,248.11 | $0.00 | $0.00 | $0.00 |
| Coastguard Marine Safety Lab | 7100-000 | $311.19 | $0.00 | $0.00 | $0.00 |
| Cognis Corporation | 7100-000 | $840.69 | $0.00 | $0.00 | $0.00 |
| Colorado School Of Mines | 7100-000 | $589.88 | $0.00 | $0.00 | $0.00 |
| Columbus Regional Hospital | 7100-000 | $1,954.57 | $0.00 | $0.00 | $0.00 |
| Columbus State Community College | 7100-000 | $87.29 | $0.00 | $0.00 | $0.00 |
| Commonwealth of VA | 7100-000 | $1,525.00 | $0.00 | $0.00 | $0.00 |
| Community Health Partners | 7100-000 | $804.30 | $0.00 | $0.00 | $0.00 |
| Community Health Partners | 7100-000 | $3,355.54 | $0.00 | $0.00 | $0.00 |
| Coney Island Hospital | 7100-000 | $504.78 | $0.00 | $0.00 | $0.00 |
| Congressional Research Services | 7100-000 | $9,594.70 | $0.00 | $0.00 | $0.00 |
| Consolidated Material | 7100-000 | $72.48 | $0.00 | $0.00 | $0.00 |
| Consolidated Material | 7100-000 | $3,529.19 | $0.00 | $0.00 | $0.00 |
| Consolidated Non-Contract Material | 7100-000 | $46.50 | $0.00 | $0.00 | $0.00 |
| Cordis A Johnson & Johnson Co | 7100-000 | $508.56 | $0.00 | $0.00 | $0.00 |
| Cordis Corporation | 7100-000 | $742.65 | $0.00 | $0.00 | $0.00 |
| Cornell Law Library | 7100-000 | $226.76 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cornell University Library | 7100-000 | $108.97 | $0.00 | $0.00 | $0.00 |
| Cornell University-COPY 2 | 7100-000 | $1,697.27 | $0.00 | $0.00 | $0.00 |
| Courant Institute Math Sciences | 7100-000 | $35,315.83 | $0.00 | $0.00 | $0.00 |
| Cuyahoga Community College | 7100-000 | $373.08 | $0.00 | $0.00 | $0.00 |
| CWU Library | 7100-000 | $3,721.11 | $0.00 | $0.00 | $0.00 |
| Cytec Industries | 7100-000 | $118.96 | $0.00 | $0.00 | $0.00 |
| Daffodil Hamilton | 7100-000 | $100.48 | $0.00 | $0.00 | $0.00 |
| De Nora Tech Inc. | 7100-000 | $64.51 | $0.00 | $0.00 | $0.00 |
| Decision Resources | 7100-000 | $794.04 | $0.00 | $0.00 | $0.00 |
| Deer Park Direct | 7100-000 | $178.31 | $0.00 | $0.00 | $0.00 |
| Deere & Company Library | 7100-000 | $2,364.53 | $0.00 | $0.00 | $0.00 |
| Delsea Sanitation Services Inc. | 7100-000 | $170.13 | $0.00 | $0.00 | $0.00 |
| Department of State/GSO | 7100-000 | $67.93 | $0.00 | $0.00 | $0.00 |
| Department of the Navy | 7100-000 | $710.12 | $0.00 | $0.00 | $0.00 |
| Department of Toxic Substances | 7100-000 | $486.76 | $0.00 | $0.00 | $0.00 |
| Department of Veterans Affairs | 7100-000 | $153.35 | $0.00 | $0.00 | $0.00 |
| DEPT OF AIR FORCE - 82 CONS | 7100-000 | $521.46 | $0.00 | $0.00 | $0.00 |
| Desperes Hospital | 7100-000 | $419.89 | $0.00 | $0.00 | $0.00 |
| Division of Drug Information Service | 7100-000 | $1,960.12 | $0.00 | $0.00 | $0.00 |
| DOT/Volpe Center | 7100-000 | $719.08 | $0.00 | $0.00 | $0.00 |
| Dow AgroSciences | 7100-000 | $92.52 | $0.00 | $0.00 | $0.00 |
| DPE 160 Runnemede Assoc. | 7100-000 | $9,000.00 | $0.00 | $0.00 | $0.00 |
| Duff and Phelps LLC | 7100-000 | $8,663.10 | $0.00 | $0.00 | $0.00 |
| Duke Medical Center Lib | 7100-000 | $2,513.34 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Duke University - Acquisitions Serials | 7100-000 | $186.91 | $0.00 | $0.00 | $0.00 |
| Dupont AG Sciences Library | 7100-000 | $1,322.12 | $0.00 | $0.00 | $0.00 |
| E-Resources & Serials Management | 7100-000 | $491.31 | $0.00 | $0.00 | $0.00 |
| Eastern Michigan University | 7100-000 | $35,967.42 | $0.00 | $0.00 | $0.00 |
| Edge Asset Management | 7100-000 | $935.85 | $0.00 | $0.00 | $0.00 |
| Elizabethan Club of Yale University | 7100-000 | $79.32 | $0.00 | $0.00 | $0.00 |
| Elmhurst Hospital Center - Medical | 7100-000 | $980.66 | $0.00 | $0.00 | $0.00 |
| Elmhurst Memorial Healthcare | 7100-000 | $2,999.65 | $0.00 | $0.00 | $0.00 |
| Embassy Of Australia | 7100-000 | $471.27 | $0.00 | $0.00 | $0.00 |
| Erie County Medical Center | 7100-000 | $5,093.53 | $0.00 | $0.00 | $0.00 |
| Ethicon | 7100-000 | $3,614.86 | $0.00 | $0.00 | $0.00 |
| Evergreen Hospital & Medical Center | 7100-000 | $993.86 | $0.00 | $0.00 | $0.00 |
| ExxonMobil | 7100-000 | $2,712.09 | $0.00 | $0.00 | $0.00 |
| Exxonmobil Research & Engineering | 7100-000 | $348.24 | $0.00 | $0.00 | $0.00 |
| Exxonmobil Research & Engineering | 7100-000 | $1,880.72 | $0.00 | $0.00 | $0.00 |
| ExxonMobil Research Engineering | 7100-000 | $24.61 | $0.00 | $0.00 | $0.00 |
| Fairborn Mid Atlantic | 7100-000 | $247.17 | $0.00 | $0.00 | $0.00 |
| FamilySearch International - Serials | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| FamilySearch-Library Rights | 7100-000 | $103.39 | $0.00 | $0.00 | $0.00 |
| FCI Manchester | 7100-000 | $308.74 | $0.00 | $0.00 | $0.00 |
| Federal Bureau of Investigation | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $224.01 | $0.00 | $0.00 | $0.00 |
| Federal Judicial | 7100-000 | $436.91 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Center | | | | | |
| Federal Trade Commission (0623L) | 7100-000 | $36.50 | $0.00 | $0.00 | $0.00 |
| Fidelity Invest Corp Com | 7100-000 | $2,376.15 | $0.00 | $0.00 | $0.00 |
| Fidelity Investments Corp Comm | 7100-000 | $434.32 | $0.00 | $0.00 | $0.00 |
| Fidelity Investments MarCom PWIS | 7100-000 | $2,385.81 | $0.00 | $0.00 | $0.00 |
| Finley Tri-States Health Group | 7100-000 | $24.55 | $0.00 | $0.00 | $0.00 |
| Fiscal Service V.A.Medical Center | 7100-000 | $366.30 | $0.00 | $0.00 | $0.00 |
| Fleet Street Int University Holdings | 7100-000 | $37,100.00 | $0.00 | $0.00 | $0.00 |
| Florida Dept Of Agric & Consumer | 7100-000 | $105.74 | $0.00 | $0.00 | $0.00 |
| Folger Shakespeare Library | 7100-000 | $861.18 | $0.00 | $0.00 | $0.00 |
| Fordham University | 7100-000 | $29.88 | $0.00 | $0.00 | $0.00 |
| Fordham University Libraries | 7100-000 | $489.12 | $0.00 | $0.00 | $0.00 |
| Frances Loeb Library | 7100-000 | $896.90 | $0.00 | $0.00 | $0.00 |
| Free Library of Philadelphia | 7100-000 | $790.34 | $0.00 | $0.00 | $0.00 |
| GALE GROUP | 7100-000 | $1,070.92 | $0.00 | $0.00 | $0.00 |
| GE Healthcare | 7100-000 | $553.80 | $0.00 | $0.00 | $0.00 |
| Georgia State Univ William Russell | 7100-000 | $339.15 | $0.00 | $0.00 | $0.00 |
| Georgia State Univ William Russell | 7100-000 | $1,405.37 | $0.00 | $0.00 | $0.00 |
| Georgia State University | 7100-000 | $120.68 | $0.00 | $0.00 | $0.00 |
| Georgia State University | 7100-000 | $1,285.48 | $0.00 | $0.00 | $0.00 |
| Glenbrook Hospital/Evanston NW | 7100-000 | $457.08 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Glendon College - Leslie Frost Library | 7100-000 | $28.38 | $0.00 | $0.00 | $0.00 |
| Goldblatt Medical Library | 7100-000 | $674.99 | $0.00 | $0.00 | $0.00 |
| Golden Gate University | 7100-000 | $1,810.11 | $0.00 | $0.00 | $0.00 |
| Good Samaritan Hospital | 7100-000 | $422.05 | $0.00 | $0.00 | $0.00 |
| Good Samaritan Hospital | 7100-000 | $5,820.95 | $0.00 | $0.00 | $0.00 |
| Government of Israel | 7100-000 | $4,047.59 | $0.00 | $0.00 | $0.00 |
| Graduate Theological Union | 7100-000 | $302.98 | $0.00 | $0.00 | $0.00 |
| Graduate Theological Union-Library | 7100-000 | $23,010.89 | $0.00 | $0.00 | $0.00 |
| Grand River Hospital | 7100-000 | $185.07 | $0.00 | $0.00 | $0.00 |
| GRC Pizza Inc. | 7100-000 | $79.89 | $0.00 | $0.00 | $0.00 |
| Greenville Hospital Systems | 7100-000 | $5,763.94 | $0.00 | $0.00 | $0.00 |
| Greer Music Library - Connecticut | 7100-000 | $912.60 | $0.00 | $0.00 | $0.00 |
| Grove City Medical Center | 7100-000 | $155.94 | $0.00 | $0.00 | $0.00 |
| GSC- Trout Building | 7100-000 | $637.47 | $0.00 | $0.00 | $0.00 |
| Harold B Lee Library | 7100-000 | $700.37 | $0.00 | $0.00 | $0.00 |
| Harper Commons | 7100-000 | $55.30 | $0.00 | $0.00 | $0.00 |
| HarperCollins Publishers | 7100-000 | $50.95 | $0.00 | $0.00 | $0.00 |
| Hartford Hospital | 7100-000 | $1,718.97 | $0.00 | $0.00 | $0.00 |
| Harvard College Library | 7100-000 | $1,067.03 | $0.00 | $0.00 | $0.00 |
| Harvard Univ Graduate School Of | 7100-000 | $4,846.09 | $0.00 | $0.00 | $0.00 |
| Harvard University | 7100-000 | $658.21 | $0.00 | $0.00 | $0.00 |
| Harvard University | 7100-000 | $139.54 | $0.00 | $0.00 | $0.00 |
| Harvard University Fine Arts Library | 7100-000 | $172.73 | $0.00 | $0.00 | $0.00 |
| Hawaii Pacific | 7100-000 | $2,217.98 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| University | | | | | | |
| Health Canada HPB Connie | 7100-000 | $467.26 | $0.00 | $0.00 | $0.00 |
| Health Education Resource Center | 7100-000 | $569.44 | $0.00 | $0.00 | $0.00 |
| Health Sciences and Human Services | 7100-000 | $2,328.69 | $0.00 | $0.00 | $0.00 |
| Heather Banmiller | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| Heather Banmiller | 7100-000 | $7,155.07 | $0.00 | $0.00 | $0.00 |
| Henry Ford Hospital (WILEY) | 7100-000 | $347.48 | $0.00 | $0.00 | $0.00 |
| Henry Ford Macomb Hospital | 7100-000 | $12,406.06 | $0.00 | $0.00 | $0.00 |
| Henry J. Carter Hospital | 7100-000 | $114.83 | $0.00 | $0.00 | $0.00 |
| Hewlett Packard Labs | 7100-000 | $1,334.71 | $0.00 | $0.00 | $0.00 |
| Hofstra University | 7100-000 | $67.21 | $0.00 | $0.00 | $0.00 |
| Hollins University | 7100-000 | $212.17 | $0.00 | $0.00 | $0.00 |
| Holy Cross Germantown Hospital | 7100-000 | $21,938.68 | $0.00 | $0.00 | $0.00 |
| Honeywell Canada | 7100-000 | $674.94 | $0.00 | $0.00 | $0.00 |
| Honor Refreshment Services | 7100-000 | $215.95 | $0.00 | $0.00 | $0.00 |
| Hospital for Sick Children | 7100-000 | $10,651.84 | $0.00 | $0.00 | $0.00 |
| Hospital St-Luc du CHUM | 7100-000 | $23.74 | $0.00 | $0.00 | $0.00 |
| Howard County General Hospital Inc | 7100-000 | $882.93 | $0.00 | $0.00 | $0.00 |
| Howard University Libraries | 7100-000 | $3,650.54 | $0.00 | $0.00 | $0.00 |
| HQ 209th Regiment (RTI-NE) | 7100-000 | $388.12 | $0.00 | $0.00 | $0.00 |
| Huntington Library | 7100-000 | $539.58 | $0.00 | $0.00 | $0.00 |
| Huntsman Corporation- | 7100-000 | $813.23 | $0.00 | $0.00 | $0.00 |

| | Technical | | | | | |
|---|---|---|---|---|---|---|
| | Illinois College of Optometry | 7100-000 | $206.79 | $0.00 | $0.00 | $0.00 |
| | Illinois State University | 7100-000 | $4,070.42 | $0.00 | $0.00 | $0.00 |
| | Indiana Univ Libr Serials Dept Smaller | 7100-000 | $300.27 | $0.00 | $0.00 | $0.00 |
| | Indiana University | 7100-000 | $683.83 | $0.00 | $0.00 | $0.00 |
| | Indiana University Library | 7100-000 | $157.32 | $0.00 | $0.00 | $0.00 |
| | Institute for Advanced Study | 7100-000 | $596.79 | $0.00 | $0.00 | $0.00 |
| | INSTITUTE FOR CANCER RESEARCH | 7100-000 | $1,201.74 | $0.00 | $0.00 | $0.00 |
| | Intervet/Schering Plough Animal | 7100-000 | $818.68 | $0.00 | $0.00 | $0.00 |
| | ITS Library | 7100-000 | $2,235.00 | $0.00 | $0.00 | $0.00 |
| | ITS Library | 7100-000 | $333.17 | $0.00 | $0.00 | $0.00 |
| | ITS Library | 7100-000 | $100.79 | $0.00 | $0.00 | $0.00 |
| | ITS Library | 7100-000 | $26.11 | $0.00 | $0.00 | $0.00 |
| | Jackson Walker L.L.P. | 7100-000 | $7,769.67 | $0.00 | $0.00 | $0.00 |
| | Jackson Walker L.L.P. | 7100-000 | $2,466.41 | $0.00 | $0.00 | $0.00 |
| | Jackson Walker L.L.P. | 7100-000 | $81.49 | $0.00 | $0.00 | $0.00 |
| | Jackson Walker LLP | 7100-000 | $142.29 | $0.00 | $0.00 | $0.00 |
| | Janssen Scientific Affairs LLC | 7100-000 | $1,489.62 | $0.00 | $0.00 | $0.00 |
| | JD PEC | 7100-000 | $942.07 | $0.00 | $0.00 | $0.00 |
| | Jet Propulsion Laboratory | 7100-000 | $197.61 | $0.00 | $0.00 | $0.00 |
| | JFK Medical Center | 7100-000 | $1,148.14 | $0.00 | $0.00 | $0.00 |
| | Jidan Cleaning | 7100-000 | $1,864.56 | $0.00 | $0.00 | $0.00 |
| | John C Lincoln Hospital | 7100-000 | $2,368.43 | $0.00 | $0.00 | $0.00 |
| | John Muir Medical Center Library | 7100-000 | $25,460.72 | $0.00 | $0.00 | $0.00 |
| | Johns Hopkins University | 7100-000 | $251.85 | $0.00 | $0.00 | $0.00 |
| | Joint Bank Fund Library | 7100-000 | $437.83 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jose Luis Andrade | 7100-000 | $174.60 | $0.00 | $0.00 | $0.00 |
| Kaiser Permanante Ctr Med Educ | 7100-000 | $255.36 | $0.00 | $0.00 | $0.00 |
| Kaiser Permanente | 7100-000 | $19,204.06 | $0.00 | $0.00 | $0.00 |
| Kaiser Permanente | 7100-000 | $361.77 | $0.00 | $0.00 | $0.00 |
| Kalispell Regional Medical Center | 7100-000 | $6,516.92 | $0.00 | $0.00 | $0.00 |
| Kent State | 7100-000 | $1,738.59 | $0.00 | $0.00 | $0.00 |
| Kent State University | 7100-000 | $17,063.33 | $0.00 | $0.00 | $0.00 |
| Kent State University | 7100-000 | $14,665.61 | $0.00 | $0.00 | $0.00 |
| Kent State University | 7100-000 | $114.00 | $0.00 | $0.00 | $0.00 |
| Kent State University | 7100-000 | $32.80 | $0.00 | $0.00 | $0.00 |
| Kent State University Libraries | 7100-000 | $2,405.16 | $0.00 | $0.00 | $0.00 |
| Kent State University Trumbull | 7100-000 | $121.12 | $0.00 | $0.00 | $0.00 |
| Knight Science Journalism | 7100-000 | $33.75 | $0.00 | $0.00 | $0.00 |
| Kristin Koehler | 7100-000 | $5,342.43 | $0.00 | $0.00 | $0.00 |
| Kuakini Medical Center | 7100-000 | $9,067.17 | $0.00 | $0.00 | $0.00 |
| Lantheus Medical Imaging | 7100-000 | $212.55 | $0.00 | $0.00 | $0.00 |
| Leo Burnett USA | 7100-000 | $333.25 | $0.00 | $0.00 | $0.00 |
| Leslie Frost Library | 7100-000 | $42.43 | $0.00 | $0.00 | $0.00 |
| LIBRARY | 7100-000 | $2,655.16 | $0.00 | $0.00 | $0.00 |
| Library and Archives Canada | 7100-000 | $797.96 | $0.00 | $0.00 | $0.00 |
| Library and Archives Canada | 7100-000 | $71.70 | $0.00 | $0.00 | $0.00 |
| Library of Boston Athenaeum | 7100-000 | $59.60 | $0.00 | $0.00 | $0.00 |
| Library of Congress (ACINU) | 7100-000 | $4,306.23 | $0.00 | $0.00 | $0.00 |
| Library Of Congress (ACINU) | 7100-000 | $535.89 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Library of Parliament | 7100-000 | $1,362.56 | $0.00 | $0.00 | $0.00 |
| Limra International | 7100-000 | $43,609.92 | $0.00 | $0.00 | $0.00 |
| Lincoln Medical & Mental Health | 7100-000 | $2,805.09 | $0.00 | $0.00 | $0.00 |
| Lincoln Memorial University | 7100-000 | $768.00 | $0.00 | $0.00 | $0.00 |
| Linda Hall Library | 7100-000 | $2,215.36 | $0.00 | $0.00 | $0.00 |
| Line Systems, Inc. | 7100-000 | $8,491.86 | $0.00 | $0.00 | $0.00 |
| Littler Mendelson P.C. | 7100-000 | $769.50 | $0.00 | $0.00 | $0.00 |
| Lockheed Martin Aeronautics | 7100-000 | $118.28 | $0.00 | $0.00 | $0.00 |
| Logan Regional Hospital | 7100-000 | $26.24 | $0.00 | $0.00 | $0.00 |
| London Health Sciences Centre - VH | 7100-000 | $402.77 | $0.00 | $0.00 | $0.00 |
| Los Angeles County Law Library | 7100-000 | $92.51 | $0.00 | $0.00 | $0.00 |
| Louisiana State University | 7100-000 | $2,638.58 | $0.00 | $0.00 | $0.00 |
| Louisiana State University | 7100-000 | $1,024.82 | $0.00 | $0.00 | $0.00 |
| Lovelace Respiratory Research/Sam | 7100-000 | $3,376.92 | $0.00 | $0.00 | $0.00 |
| Loyola Marymount University | 7100-000 | $29.48 | $0.00 | $0.00 | $0.00 |
| LS Inc Owen McShane | 7100-000 | $510.73 | $0.00 | $0.00 | $0.00 |
| Luther Seminary Library | 7100-000 | $1,175.99 | $0.00 | $0.00 | $0.00 |
| Lutheran Theological Southern | 7100-000 | $167.62 | $0.00 | $0.00 | $0.00 |
| Maimonides Hospital Geriatric | 7100-000 | $1,176.81 | $0.00 | $0.00 | $0.00 |
| Manitoba Developmental Centre | 7100-000 | $2,373.19 | $0.00 | $0.00 | $0.00 |
| Martin Army Community Hospital | 7100-000 | $1,055.46 | $0.00 | $0.00 | $0.00 |
| Mary Maslowski | 7100-000 | $49.99 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mary Maslowski | 7100-000 | $8,301.09 | $0.00 | $0.00 | $0.00 |
| Maryland Department Of Planning | 7100-000 | $108.31 | $0.00 | $0.00 | $0.00 |
| McMaster University | 7100-000 | $98,339.13 | $0.00 | $0.00 | $0.00 |
| McMaster University | 7100-000 | $25,798.39 | $0.00 | $0.00 | $0.00 |
| McMaster University | 7100-000 | $9,596.67 | $0.00 | $0.00 | $0.00 |
| McMaster University - Centre for | 7100-000 | $113.69 | $0.00 | $0.00 | $0.00 |
| Mead Johnson Nutrition | 7100-000 | $93.76 | $0.00 | $0.00 | $0.00 |
| Medical Center - Hampton VA | 7100-000 | $780.35 | $0.00 | $0.00 | $0.00 |
| Medical Libr 142D DDE Med Center | 7100-000 | $201.97 | $0.00 | $0.00 | $0.00 |
| Medical Library /142D | 7100-000 | $172.30 | $0.00 | $0.00 | $0.00 |
| Memorial College of Nursing | 7100-000 | $352.15 | $0.00 | $0.00 | $0.00 |
| Memorial University | 7100-000 | $68.28 | $0.00 | $0.00 | $0.00 |
| Merck & Co Inc / Barbara Lawler | 7100-000 | $633.34 | $0.00 | $0.00 | $0.00 |
| Mercy Medical Center | 7100-000 | $4,757.99 | $0.00 | $0.00 | $0.00 |
| Merx | 7100-000 | $21.35 | $0.00 | $0.00 | $0.00 |
| Metrohealth Med Ctr/Brittingham Mem | 7100-000 | $805.88 | $0.00 | $0.00 | $0.00 |
| Miami University Libraries | 7100-000 | $441.74 | $0.00 | $0.00 | $0.00 |
| Miami University Libraries | 7100-000 | $111.74 | $0.00 | $0.00 | $0.00 |
| Michael Maslowski | 7100-000 | $10,712.00 | $0.00 | $0.00 | $0.00 |
| Michigan State University Libraries | 7100-000 | $1,224,838.27 | $0.00 | $0.00 | $0.00 |
| Michigan State University Libraries | 7100-000 | $2,135.19 | $0.00 | $0.00 | $0.00 |
| Michigan State University Libraries - | 7100-000 | $2,869.28 | $0.00 | $0.00 | $0.00 |
| Michigan | 7100-000 | $912.16 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Technological University | | | | | | |
| Miller Nichols Library - UMKC | 7100-000 | $96,585.28 | $0.00 | $0.00 | $0.00 |
| Min of Northern Dev and Mines NDD | 7100-000 | $57.99 | $0.00 | $0.00 | $0.00 |
| Minnesota Department Of | 7100-000 | $134.00 | $0.00 | $0.00 | $0.00 |
| Missouri Baptist Medical Center | 7100-000 | $7,339.35 | $0.00 | $0.00 | $0.00 |
| Missouri Botanical Garden | 7100-000 | $104.98 | $0.00 | $0.00 | $0.00 |
| MIT Libraries | 7100-000 | $1,620,672.66 | $0.00 | $0.00 | $0.00 |
| MIT Libraries | 7100-000 | $74.78 | $0.00 | $0.00 | $0.00 |
| Monsanto Company | 7100-000 | $623.33 | $0.00 | $0.00 | $0.00 |
| Montreal General Hospital | 7100-000 | $287.66 | $0.00 | $0.00 | $0.00 |
| Montreal Neurological Institute | 7100-000 | $70.39 | $0.00 | $0.00 | $0.00 |
| Montreal Neurological Institute | 7100-000 | $13.45 | $0.00 | $0.00 | $0.00 |
| Montreal Neurological Institute | 7100-000 | $126.29 | $0.00 | $0.00 | $0.00 |
| Morehouse School of Med - L W | 7100-000 | $661.73 | $0.00 | $0.00 | $0.00 |
| Morehouse School Of Medicine | 7100-000 | $530.18 | $0.00 | $0.00 | $0.00 |
| Morgan Stanley | 7100-000 | $122.86 | $0.00 | $0.00 | $0.00 |
| Mount Carmel Health System | 7100-000 | $49,010.36 | $0.00 | $0.00 | $0.00 |
| Muhlenberg Hospital | 7100-000 | $6,791.77 | $0.00 | $0.00 | $0.00 |
| Munson Medical Center | 7100-000 | $991.86 | $0.00 | $0.00 | $0.00 |
| Muskingum College Library | 7100-000 | $762.92 | $0.00 | $0.00 | $0.00 |
| Mutual of Omaha Insurance Co | 7100-000 | $16.11 | $0.00 | $0.00 | $0.00 |
| NASA Glenn Research Ctr Technical | 7100-000 | $984.58 | $0.00 | $0.00 | $0.00 |
| NASA Goddard Institute for Space | 7100-000 | $1,838.40 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| National Agricultural Library | 7100-000 | $74.07 | $0.00 | $0.00 | $0.00 |
| National Cancer Institute/Wiley | 7100-000 | $4,315.07 | $0.00 | $0.00 | $0.00 |
| National Library of Education | 7100-000 | $1,214.15 | $0.00 | $0.00 | $0.00 |
| National Renewable Energy | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| National Severe Storms Laboratory | 7100-000 | $210.25 | $0.00 | $0.00 | $0.00 |
| Natl Ctr for Child in Poverty | 7100-000 | $76.82 | $0.00 | $0.00 | $0.00 |
| Naval Research Laboratory | 7100-000 | $435.95 | $0.00 | $0.00 | $0.00 |
| NC AHEC Inform & Lib System | 7100-000 | $1,621.17 | $0.00 | $0.00 | $0.00 |
| NCH Healthcare System / Naples | 7100-000 | $4,322.24 | $0.00 | $0.00 | $0.00 |
| NCI-FCRDC | 7100-000 | $1,498.47 | $0.00 | $0.00 | $0.00 |
| Neumann University Library | 7100-000 | $2,358.05 | $0.00 | $0.00 | $0.00 |
| New Jersey American Water | 7100-000 | $318.96 | $0.00 | $0.00 | $0.00 |
| New York Botanical Garden LuEsther | 7100-000 | $1,037.86 | $0.00 | $0.00 | $0.00 |
| New York Downtown Hospital | 7100-000 | $6,738.79 | $0.00 | $0.00 | $0.00 |
| New York Hospital Cornell Medical | 7100-000 | $374.98 | $0.00 | $0.00 | $0.00 |
| New York Psychoanalytic Inst | 7100-000 | $125.11 | $0.00 | $0.00 | $0.00 |
| New York Public Library Acquisitions | 7100-000 | $4,919.51 | $0.00 | $0.00 | $0.00 |
| New York Public Library Acquisitions | 7100-000 | $3,057.53 | $0.00 | $0.00 | $0.00 |
| New York University | 7100-000 | $2,328.59 | $0.00 | $0.00 | $0.00 |
| New York University | 7100-000 | $728.67 | $0.00 | $0.00 | $0.00 |
| New York | 7100-000 | $1,931.57 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| University - Bobst Library | | | | | |
| New York University - Bobst Library | 7100-000 | $1,360.11 | $0.00 | $0.00 | $0.00 |
| New York University - Bobst Library | 7100-000 | $713.17 | $0.00 | $0.00 | $0.00 |
| New York University Law School | 7100-000 | $7,661.30 | $0.00 | $0.00 | $0.00 |
| New York University Law School | 7100-000 | $5,594.09 | $0.00 | $0.00 | $0.00 |
| New York University Medical Center | 7100-000 | $699.58 | $0.00 | $0.00 | $0.00 |
| NGA | 7100-000 | $1,837.83 | $0.00 | $0.00 | $0.00 |
| Nike Inc | 7100-000 | $213.49 | $0.00 | $0.00 | $0.00 |
| Nike Inc | 7100-000 | $191.29 | $0.00 | $0.00 | $0.00 |
| NJ E-Pass | 7100-000 | $54.00 | $0.00 | $0.00 | $0.00 |
| NJM Health Sciences Library | 7100-000 | $400.38 | $0.00 | $0.00 | $0.00 |
| NOAA Central Library | 7100-000 | $16,912.50 | $0.00 | $0.00 | $0.00 |
| NOAA GFD Lab Library | 7100-000 | $3,691.66 | $0.00 | $0.00 | $0.00 |
| NOAA GLERL | 7100-000 | $1,010.00 | $0.00 | $0.00 | $0.00 |
| NOAA Mississippi Laboratories | 7100-000 | $248.05 | $0.00 | $0.00 | $0.00 |
| NOAA National Hurricane Center | 7100-000 | $141.64 | $0.00 | $0.00 | $0.00 |
| NOAA National Marine Mammal Lab | 7100-000 | $2,147.37 | $0.00 | $0.00 | $0.00 |
| NOAA NMFS Honolulu Lab Library | 7100-000 | $248.05 | $0.00 | $0.00 | $0.00 |
| NOAA Oxford Marine Library | 7100-000 | $1,842.95 | $0.00 | $0.00 | $0.00 |
| NOAA Seattle Regional Library | 7100-000 | $1,518.46 | $0.00 | $0.00 | $0.00 |
| NOAA-NE Fisheries Science Cntr | 7100-000 | $239.86 | $0.00 | $0.00 | $0.00 |
| NOAA-SE Fisheries Science Center | 7100-000 | $1,217.07 | $0.00 | $0.00 | $0.00 |
| NOAA- | 7100-000 | $248.05 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Southwest Fisheries Science | | | | | |
| | Norman Regional Hospital | 7100-000 | $1,217.41 | $0.00 | $0.00 | $0.00 |
| | Norman Regional Hospital | 7100-000 | $81.90 | $0.00 | $0.00 | $0.00 |
| | North Kansas City Hospital | 7100-000 | $2,072.71 | $0.00 | $0.00 | $0.00 |
| | North Shore University | 7100-000 | $866.68 | $0.00 | $0.00 | $0.00 |
| | Northbay Healthcare Systems | 7100-000 | $5,805.75 | $0.00 | $0.00 | $0.00 |
| | Northern Arizona University | 7100-000 | $178.00 | $0.00 | $0.00 | $0.00 |
| | Northern Arizona VA Health Care | 7100-000 | $394.90 | $0.00 | $0.00 | $0.00 |
| | Northern Arizona VA Health Care | 7100-000 | $197.34 | $0.00 | $0.00 | $0.00 |
| | Northside Medical Center | 7100-000 | $2,118.98 | $0.00 | $0.00 | $0.00 |
| | Northwest Fisheries Science Center | 7100-000 | $3,150.80 | $0.00 | $0.00 | $0.00 |
| | Northwestern Law Library | 7100-000 | $821.21 | $0.00 | $0.00 | $0.00 |
| | Northwestern Law Library | 7100-000 | $12.36 | $0.00 | $0.00 | $0.00 |
| | Northwestern University | 7100-000 | $4,278.64 | $0.00 | $0.00 | $0.00 |
| | Notre Dame Seminary Library | 7100-000 | $2,200.97 | $0.00 | $0.00 | $0.00 |
| | Novartis Institutes for Biomed | 7100-000 | $23,085.18 | $0.00 | $0.00 | $0.00 |
| | Novartis Pharma Canada Inc | 7100-000 | $230.87 | $0.00 | $0.00 | $0.00 |
| | Novartis Pharmaceutical | 7100-000 | $3,521.97 | $0.00 | $0.00 | $0.00 |
| | Novartis Pharmaceuticals | 7100-000 | $9,313.35 | $0.00 | $0.00 | $0.00 |
| | Novartis Pharmaceuticals | 7100-000 | $216.00 | $0.00 | $0.00 | $0.00 |
| | Novartis Pharmaceuticals | 7100-000 | $159.96 | $0.00 | $0.00 | $0.00 |
| | Novartis Pharmaceuticals | 7100-000 | $121.36 | $0.00 | $0.00 | $0.00 |
| | Novartis Pharmaceuticals | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| | Novelis Global | 7100-000 | $51.21 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Technology Centre | | | | | |
| Novo Nordisk | 7100-000 | $80.09 | $0.00 | $0.00 | $0.00 |
| Novo Nordisk Inc | 7100-000 | $9,983.61 | $0.00 | $0.00 | $0.00 |
| NPS-Western Archeological & | 7100-000 | $1,875.34 | $0.00 | $0.00 | $0.00 |
| NRCan Library - Bells Corners | 7100-000 | $3,323.99 | $0.00 | $0.00 | $0.00 |
| NRCan Library - Edmonton (Forestry) | 7100-000 | $2,502.46 | $0.00 | $0.00 | $0.00 |
| NRCan Library - Ottawa | 7100-000 | $119.58 | $0.00 | $0.00 | $0.00 |
| NRCan Library - Ottawa (Earth | 7100-000 | $6,196.63 | $0.00 | $0.00 | $0.00 |
| NRCan Library - Ottawa (Earth | 7100-000 | $175.17 | $0.00 | $0.00 | $0.00 |
| NRCan Library - Sidney (Earth | 7100-000 | $761.26 | $0.00 | $0.00 | $0.00 |
| NRCan Library - Sidney (Earth | 7100-000 | $79.98 | $0.00 | $0.00 | $0.00 |
| NRCan Library - Vancouver | 7100-000 | $358.11 | $0.00 | $0.00 | $0.00 |
| NYU Langone Medical Center | 7100-000 | $640.55 | $0.00 | $0.00 | $0.00 |
| NYU Langone Medical Center | 7100-000 | $412.50 | $0.00 | $0.00 | $0.00 |
| NYU MEDICAL CENTER LIBRARY - | 7100-000 | $96,203.32 | $0.00 | $0.00 | $0.00 |
| NYU School Of Medicine | 7100-000 | $27.72 | $0.00 | $0.00 | $0.00 |
| Oak Forest Hospital of Cook County | 7100-000 | $780.22 | $0.00 | $0.00 | $0.00 |
| Oak Park Hospital | 7100-000 | $515.88 | $0.00 | $0.00 | $0.00 |
| Office Basics | 7100-000 | $249.73 | $0.00 | $0.00 | $0.00 |
| Office Team | 7100-000 | $4,870.82 | $0.00 | $0.00 | $0.00 |
| Ohio University Lancaster | 7100-000 | $998.16 | $0.00 | $0.00 | $0.00 |
| Ohio University Library | 7100-000 | $739.72 | $0.00 | $0.00 | $0.00 |
| Ohio University Southern Library | 7100-000 | $1,169.75 | $0.00 | $0.00 | $0.00 |
| Ohio University Zanesville Library | 7100-000 | $970.56 | $0.00 | $0.00 | $0.00 |
| Oklahoma Gas & | 7100-000 | $2,866.31 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Electric | | | | | |
| | Olive Kettering Library | 7100-000 | $457.22 | $0.00 | $0.00 | $0.00 |
| | Ontario Ministry of Finance | 7100-000 | $276.69 | $0.00 | $0.00 | $0.00 |
| | Ontario Police College | 7100-000 | $76.61 | $0.00 | $0.00 | $0.00 |
| | Oregon Health & Science Univ Library | 7100-000 | $1,531.00 | $0.00 | $0.00 | $0.00 |
| | Oregon Institute of Technology | 7100-000 | $106.91 | $0.00 | $0.00 | $0.00 |
| | Otterbein University | 7100-000 | $29.78 | $0.00 | $0.00 | $0.00 |
| | Palo Alto Medical Foundation | 7100-000 | $73.45 | $0.00 | $0.00 | $0.00 |
| | Parma Community General Hospital | 7100-000 | $1,458.89 | $0.00 | $0.00 | $0.00 |
| | Parsons | 7100-000 | $168.18 | $0.00 | $0.00 | $0.00 |
| | Paul Mills c/o Bank of England | 7100-000 | $306.65 | $0.00 | $0.00 | $0.00 |
| | PCC-Structural | 7100-000 | $356.75 | $0.00 | $0.00 | $0.00 |
| | Pei Partnership | 7100-000 | $391.35 | $0.00 | $0.00 | $0.00 |
| | Pelletier Library | 7100-000 | $647.12 | $0.00 | $0.00 | $0.00 |
| | Pennsylvania State University | 7100-000 | $46.88 | $0.00 | $0.00 | $0.00 |
| | Penny Green | 7100-000 | $523.23 | $0.00 | $0.00 | $0.00 |
| | Peter Bronfman Lib Seymour | 7100-000 | $138.43 | $0.00 | $0.00 | $0.00 |
| | Pfizer Inc. | 7100-000 | $54.19 | $0.00 | $0.00 | $0.00 |
| | Phoenix Art Museum Library | 7100-000 | $929.75 | $0.00 | $0.00 | $0.00 |
| | Physics Library | 7100-000 | $1,018.29 | $0.00 | $0.00 | $0.00 |
| | Primary Children's Hospital | 7100-000 | $230.97 | $0.00 | $0.00 | $0.00 |
| | Princeton University Library | 7100-000 | $4,669.23 | $0.00 | $0.00 | $0.00 |
| | Principal Financial Group | 7100-000 | $390.78 | $0.00 | $0.00 | $0.00 |
| | Professional Center Library | 7100-000 | $982.67 | $0.00 | $0.00 | $0.00 |
| | Professor Robert E Pearson | 7100-000 | $525.58 | $0.00 | $0.00 | $0.00 |
| | ProLift of New Jersey | 7100-000 | $123.87 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Proquest | 7100-000 | $2,565.89 | $0.00 | $0.00 | $0.00 |
| Proquest | 7100-000 | $758.95 | $0.00 | $0.00 | $0.00 |
| ProQuest | 7100-000 | $20.26 | $0.00 | $0.00 | $0.00 |
| Proquest Humanities Index | 7100-000 | $399.75 | $0.00 | $0.00 | $0.00 |
| ProQuest LLC | 7100-000 | $3,183.30 | $0.00 | $0.00 | $0.00 |
| Proskauer Rose LLP | 7100-000 | $8,042.65 | $0.00 | $0.00 | $0.00 |
| Protective Systems Sccs. | 7100-000 | $397.00 | $0.00 | $0.00 | $0.00 |
| Providence Hospital and Medical | 7100-000 | $6,710.74 | $0.00 | $0.00 | $0.00 |
| PSE&G | 7100-000 | $2,929.73 | $0.00 | $0.00 | $0.00 |
| Public Service Electric & Gas | 7100-000 | $797.20 | $0.00 | $0.00 | $0.00 |
| Putnam Companies | 7100-000 | $1,031.37 | $0.00 | $0.00 | $0.00 |
| Queen's college library (faculty of | 7100-000 | $80.13 | $0.00 | $0.00 | $0.00 |
| Queen's University | 7100-000 | $43.88 | $0.00 | $0.00 | $0.00 |
| Queen's University Libraries | 7100-000 | $3,396.48 | $0.00 | $0.00 | $0.00 |
| Queen's University Libraries (ONLINE) | 7100-000 | $2,174.00 | $0.00 | $0.00 | $0.00 |
| Rackemann Sawyer and Brewster PC | 7100-000 | $1,244.25 | $0.00 | $0.00 | $0.00 |
| Rayovac | 7100-000 | $266.81 | $0.00 | $0.00 | $0.00 |
| Regina Qu'Appelle Health Region | 7100-000 | $250.93 | $0.00 | $0.00 | $0.00 |
| Regional Mental Health Care - Jenkins | 7100-000 | $743.26 | $0.00 | $0.00 | $0.00 |
| Regional Mental Health Care - St. | 7100-000 | $507.16 | $0.00 | $0.00 | $0.00 |
| Regional Sewer Services | 7100-000 | $345.94 | $0.00 | $0.00 | $0.00 |
| Republic Service | 7100-000 | $945.76 | $0.00 | $0.00 | $0.00 |
| Research Library MS-P362 | 7100-000 | $28,166.34 | $0.00 | $0.00 | $0.00 |
| Rex Healthcare | 7100-000 | $18,425.49 | $0.00 | $0.00 | $0.00 |
| Rhode Island Hospital | 7100-000 | $581.51 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rice University - Serials MS 235 | 7100-000 | $610.46 | $0.00 | $0.00 | $0.00 |
| Richmond Memorial Hospital | 7100-000 | $870.18 | $0.00 | $0.00 | $0.00 |
| Robert Owens - DuPont | 7100-000 | $928.00 | $0.00 | $0.00 | $0.00 |
| Robin Bartlett | 7100-000 | $21.05 | $0.00 | $0.00 | $0.00 |
| Robinson Memorial Hospital | 7100-000 | $30.59 | $0.00 | $0.00 | $0.00 |
| Rockefeller & Co Inc | 7100-000 | $198.73 | $0.00 | $0.00 | $0.00 |
| Rockefeller Foundation | 7100-000 | $1,235.72 | $0.00 | $0.00 | $0.00 |
| Rockford Memorial Hospital | 7100-000 | $854.74 | $0.00 | $0.00 | $0.00 |
| Roger C Peace Rehab Hospital | 7100-000 | $135.86 | $0.00 | $0.00 | $0.00 |
| Rogers | 7100-000 | $143.80 | $0.00 | $0.00 | $0.00 |
| Rowland Medical Library | 7100-000 | $10,340.35 | $0.00 | $0.00 | $0.00 |
| Royal Military College | 7100-000 | $13,770.15 | $0.00 | $0.00 | $0.00 |
| Royal Victoria Hospital-Pharmacy | 7100-000 | $309.78 | $0.00 | $0.00 | $0.00 |
| RREEF-Deutsche Bank | 7100-000 | $1,162.07 | $0.00 | $0.00 | $0.00 |
| Rutgers University Alexander Library | 7100-000 | $19.95 | $0.00 | $0.00 | $0.00 |
| Samuel Merritt University | 7100-000 | $175.08 | $0.00 | $0.00 | $0.00 |
| Samuel Roberts Noble Foundation | 7100-000 | $1,299.08 | $0.00 | $0.00 | $0.00 |
| San Jose State University | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| San Jose State University Wiley | 7100-000 | $456.93 | $0.00 | $0.00 | $0.00 |
| Sandia National Laboratories | 7100-000 | $4,030.49 | $0.00 | $0.00 | $0.00 |
| Sanofi Pasteur | 7100-000 | $2,719.43 | $0.00 | $0.00 | $0.00 |
| Sanofi-Aventis/Med Info Servces | 7100-000 | $2,601.15 | $0.00 | $0.00 | $0.00 |
| Santa Clara University | 7100-000 | $35,545.61 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Santa Clara Valley Med Ctr | 7100-000 | $1,526.59 | $0.00 | $0.00 | $0.00 |
| Santa Clara Valley Medical Center | 7100-000 | $3,964.92 | $0.00 | $0.00 | $0.00 |
| Santa Clara Valley Medical Center | 7100-000 | $527.50 | $0.00 | $0.00 | $0.00 |
| Sante Canada - Chantal Labonte | 7100-000 | $1,371.84 | $0.00 | $0.00 | $0.00 |
| Schmidt Library Periodicals | 7100-000 | $1,380.59 | $0.00 | $0.00 | $0.00 |
| SERVICES INTEGRATION GROUP | 7100-000 | $2,068.03 | $0.00 | $0.00 | $0.00 |
| Smithsonian Instn Libraries | 7100-000 | $417.79 | $0.00 | $0.00 | $0.00 |
| Solvay Pharmaceuticals | 7100-000 | $131.62 | $0.00 | $0.00 | $0.00 |
| South Jersey Gas | 7100-000 | $203.64 | $0.00 | $0.00 | $0.00 |
| Southeastern New York Library | 7100-000 | $15,900.00 | $0.00 | $0.00 | $0.00 |
| Southern Methodist University | 7100-000 | $3,314.71 | $0.00 | $0.00 | $0.00 |
| Southern Methodist University | 7100-000 | $417.12 | $0.00 | $0.00 | $0.00 |
| Southside Regional Medical Center | 7100-000 | $75.97 | $0.00 | $0.00 | $0.00 |
| Southside Regional Medical Center | 7100-000 | $72.42 | $0.00 | $0.00 | $0.00 |
| Space Telescope Science Institute | 7100-000 | $3,654.06 | $0.00 | $0.00 | $0.00 |
| Sparks Health System | 7100-000 | $974.25 | $0.00 | $0.00 | $0.00 |
| Springfield Hospital Center | 7100-000 | $766.71 | $0.00 | $0.00 | $0.00 |
| St Anthonys Medical Center | 7100-000 | $49.42 | $0.00 | $0.00 | $0.00 |
| St Edward Mercy Medical Center | 7100-000 | $320.32 | $0.00 | $0.00 | $0.00 |
| St Johns Regional Health Center | 7100-000 | $1,196.53 | $0.00 | $0.00 | $0.00 |
| St Joseph Hospital | 7100-000 | $642.24 | $0.00 | $0.00 | $0.00 |
| St Joseph Mercy Hospital | 7100-000 | $718.55 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| St Josephs Hospital | 7100-000 | $35.19 | $0.00 | $0.00 | $0.00 |
| St Louis University | 7100-000 | $383.15 | $0.00 | $0.00 | $0.00 |
| St Lukes Roosevelt Hospital Center | 7100-000 | $94.64 | $0.00 | $0.00 | $0.00 |
| St Mary Rogers Mem Hospital | 7100-000 | $500.71 | $0.00 | $0.00 | $0.00 |
| St Mary's College of California | 7100-000 | $8,925.57 | $0.00 | $0.00 | $0.00 |
| St Marys Hospital Centre | 7100-000 | $1,424.60 | $0.00 | $0.00 | $0.00 |
| St Michael's Hospital | 7100-000 | $20.77 | $0.00 | $0.00 | $0.00 |
| St Olaf College | 7100-000 | $126.63 | $0.00 | $0.00 | $0.00 |
| St. Joseph Hospital | 7100-000 | $275.67 | $0.00 | $0.00 | $0.00 |
| St. Joseph's Health Care London | 7100-000 | $282.90 | $0.00 | $0.00 | $0.00 |
| St. Vincents Healthcare | 7100-000 | $188.51 | $0.00 | $0.00 | $0.00 |
| St.Jude Children's Research Hospital | 7100-000 | $23,217.81 | $0.00 | $0.00 | $0.00 |
| St.Jude Children's Research Hospital | 7100-000 | $116.85 | $0.00 | $0.00 | $0.00 |
| Stanley Security Solutions | 7100-000 | $165.10 | $0.00 | $0.00 | $0.00 |
| Stanley Security Solutions | 7100-000 | $139.01 | $0.00 | $0.00 | $0.00 |
| State Farm Insurance | 7100-000 | $44.10 | $0.00 | $0.00 | $0.00 |
| State Univ of New York - Buffalo | 7100-000 | $625.51 | $0.00 | $0.00 | $0.00 |
| State University of New York | 7100-000 | $545.83 | $0.00 | $0.00 | $0.00 |
| State University of New York - Albany | 7100-000 | $873.49 | $0.00 | $0.00 | $0.00 |
| State University of New York at | 7100-000 | $31.01 | $0.00 | $0.00 | $0.00 |
| State University of New York- Buffalo | 7100-000 | $567.38 | $0.00 | $0.00 | $0.00 |
| State University of New York- Stony | 7100-000 | $1,070.89 | $0.00 | $0.00 | $0.00 |
| Statistics Canada | 7100-000 | $370.24 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Statistics Canada - Divisional Subs | 7100-000 | $2,548.06 | $0.00 | $0.00 | $0.00 |
| Statistics Canada Library & Info | 7100-000 | $18,564.94 | $0.00 | $0.00 | $0.00 |
| Steris Corp - St Louis Operations | 7100-000 | $12,300.77 | $0.00 | $0.00 | $0.00 |
| Steve Revucky | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| Stratis Health | 7100-000 | $2,573.09 | $0.00 | $0.00 | $0.00 |
| Suburban Hospital | 7100-000 | $2,176.03 | $0.00 | $0.00 | $0.00 |
| Summa Barberton Hospital | 7100-000 | $32.90 | $0.00 | $0.00 | $0.00 |
| Sunovion Pharmaceuticals Inc | 7100-000 | $176.82 | $0.00 | $0.00 | $0.00 |
| Takeda Canada Inc | 7100-000 | $13.72 | $0.00 | $0.00 | $0.00 |
| Talisman Energy Inc | 7100-000 | $171.11 | $0.00 | $0.00 | $0.00 |
| Temple Univ Medic - Dept of | 7100-000 | $94.14 | $0.00 | $0.00 | $0.00 |
| Texas A & M University | 7100-000 | $1,044.00 | $0.00 | $0.00 | $0.00 |
| The Getty Research Institute | 7100-000 | $273.77 | $0.00 | $0.00 | $0.00 |
| The Guardian Life Insurance Company | 7100-000 | $15.00 | $0.00 | $0.00 | $0.00 |
| The Library | 7100-000 | $19.32 | $0.00 | $0.00 | $0.00 |
| The Library Southern Baptist | 7100-000 | $171.89 | $0.00 | $0.00 | $0.00 |
| The New School | 7100-000 | $827.10 | $0.00 | $0.00 | $0.00 |
| The New School Libraries | 7100-000 | $83.54 | $0.00 | $0.00 | $0.00 |
| The New School Libraries | 7100-000 | $27.29 | $0.00 | $0.00 | $0.00 |
| The United Library (Periodicals) | 7100-000 | $3,145.85 | $0.00 | $0.00 | $0.00 |
| The Univ Of Western Ontario | 7100-000 | $75.24 | $0.00 | $0.00 | $0.00 |
| The Walters Art Museum Library | 7100-000 | $381.79 | $0.00 | $0.00 | $0.00 |
| Thompson Rivers University Library | 7100-000 | $5,925.01 | $0.00 | $0.00 | $0.00 |
| Ticona | 7100-000 | $553.01 | $0.00 | $0.00 | $0.00 |
| Toronto Reference Library | 7100-000 | $62.95 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Travelers CL Remittance Center | 7100-000 | $12,487.00 | $0.00 | $0.00 | $0.00 |
| Tufts Cummings School of Vet | 7100-000 | $2,082.23 | $0.00 | $0.00 | $0.00 |
| Tufts University | 7100-000 | $11,286.78 | $0.00 | $0.00 | $0.00 |
| Tufts University | 7100-000 | $11,134.67 | $0.00 | $0.00 | $0.00 |
| Tufts University | 7100-000 | $1,854.47 | $0.00 | $0.00 | $0.00 |
| U.S. Army Heritage & Ed Center | 7100-000 | $490.46 | $0.00 | $0.00 | $0.00 |
| U.S. Immigration & Customs | 7100-000 | $295.80 | $0.00 | $0.00 | $0.00 |
| UAB Dept Of Surgery | 7100-000 | $8,059.27 | $0.00 | $0.00 | $0.00 |
| UC Davis Mabie Law Library | 7100-000 | $150.66 | $0.00 | $0.00 | $0.00 |
| UCLA Digital Collections Services | 7100-000 | $88.12 | $0.00 | $0.00 | $0.00 |
| Uline | 7100-000 | $2,397.49 | $0.00 | $0.00 | $0.00 |
| Uniformed Services of the Health | 7100-000 | $9,846.42 | $0.00 | $0.00 | $0.00 |
| United Nations Dag Hammarskjold | 7100-000 | $8,261.39 | $0.00 | $0.00 | $0.00 |
| Univ D.C.- Van Ness Campus - c/o | 7100-000 | $3,359.29 | $0.00 | $0.00 | $0.00 |
| Univ Hosp of Cleveland - | 7100-000 | $25.15 | $0.00 | $0.00 | $0.00 |
| Univ Hospital of Cleveland | 7100-000 | $678.02 | $0.00 | $0.00 | $0.00 |
| Univ of Connecticut Homer Babbidge | 7100-000 | $18,120.68 | $0.00 | $0.00 | $0.00 |
| Univ of Hawaii Library | 7100-000 | $4,114.28 | $0.00 | $0.00 | $0.00 |
| Univ of Southern Calif - Norris Med | 7100-000 | $2,183,099.63 | $0.00 | $0.00 | $0.00 |
| Univ of Southern California - Univ | 7100-000 | $12,749.79 | $0.00 | $0.00 | $0.00 |
| Univ of Southern California Lib | 7100-000 | $4,384.77 | $0.00 | $0.00 | $0.00 |
| Univ of Texas Health Science Center | 7100-000 | $203.72 | $0.00 | $0.00 | $0.00 |
| Univ of | 7100-000 | $951,799.67 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wisconsin - Golda Meir Library | | | | | |
| Unive of Texas - MD Anderson Cancer | 7100-000 | $2,164.50 | $0.00 | $0.00 | $0.00 |
| Universite du Quebec a Rimouski | 7100-000 | $1,410.07 | $0.00 | $0.00 | $0.00 |
| University Hospitals Of Cleveland | 7100-000 | $6,869.94 | $0.00 | $0.00 | $0.00 |
| University Missouri Columbia | 7100-000 | $1,051,326.25 | $0.00 | $0.00 | $0.00 |
| University of | 7100-000 | $41,614.58 | $0.00 | $0.00 | $0.00 |
| University of Akron | 7100-000 | $207.92 | $0.00 | $0.00 | $0.00 |
| University of Arizona eBooks | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| University of British Columbia | 7100-000 | $794.85 | $0.00 | $0.00 | $0.00 |
| University of Calgary | 7100-000 | $6.77 | $0.00 | $0.00 | $0.00 |
| University of Calgary Library | 7100-000 | $11,183.34 | $0.00 | $0.00 | $0.00 |
| University of California | 7100-000 | $12,515.68 | $0.00 | $0.00 | $0.00 |
| University of California | 7100-000 | $168.22 | $0.00 | $0.00 | $0.00 |
| University of California - Merced | 7100-000 | $7,801.78 | $0.00 | $0.00 | $0.00 |
| University of California Library | 7100-000 | $801.30 | $0.00 | $0.00 | $0.00 |
| University of Central Missouri | 7100-000 | $182.57 | $0.00 | $0.00 | $0.00 |
| University of Chicago | 7100-000 | $2,831.83 | $0.00 | $0.00 | $0.00 |
| University Of Chicago | 7100-000 | $749.24 | $0.00 | $0.00 | $0.00 |
| University of Chicago | 7100-000 | $105.77 | $0.00 | $0.00 | $0.00 |
| University of Chicago Library | 7100-000 | $8,921.15 | $0.00 | $0.00 | $0.00 |
| University of Cincinnati | 7100-000 | $29,020.78 | $0.00 | $0.00 | $0.00 |
| University of Cincinnati - MSB | 7100-000 | $9,464.47 | $0.00 | $0.00 | $0.00 |
| University of | 7100-000 | $3,065,223.78 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Colorado - University | | | | | |
| University Of Connecticut Health | 7100-000 | $96.41 | $0.00 | $0.00 | $0.00 |
| University of Dayton | 7100-000 | $6,821.54 | $0.00 | $0.00 | $0.00 |
| University of Dayton Periodicals Dept | 7100-000 | $335.33 | $0.00 | $0.00 | $0.00 |
| University of Delaware | 7100-000 | $2,471.09 | $0.00 | $0.00 | $0.00 |
| University of Denver | 7100-000 | $51.10 | $0.00 | $0.00 | $0.00 |
| University Of Hawaii | 7100-000 | $1,154.20 | $0.00 | $0.00 | $0.00 |
| University of Hawaii at Hilo | 7100-000 | $1,540.25 | $0.00 | $0.00 | $0.00 |
| University of Hawaii Library | 7100-000 | $18,363.50 | $0.00 | $0.00 | $0.00 |
| University of Hawaii Library - Main | 7100-000 | $844,991.57 | $0.00 | $0.00 | $0.00 |
| University of Kansas Medical Center | 7100-000 | $15,136.81 | $0.00 | $0.00 | $0.00 |
| University of Louisville | 7100-000 | $174.24 | $0.00 | $0.00 | $0.00 |
| University of Manitoba (Serials) | 7100-000 | $350.84 | $0.00 | $0.00 | $0.00 |
| University of Manitoba (Serials) | 7100-000 | $245.85 | $0.00 | $0.00 | $0.00 |
| University of Maryland Baltimore | 7100-000 | $65,088.30 | $0.00 | $0.00 | $0.00 |
| University of Maryland Medical | 7100-000 | $33.71 | $0.00 | $0.00 | $0.00 |
| University of Miami - Law Library | 7100-000 | $274.05 | $0.00 | $0.00 | $0.00 |
| University of Michigan | 7100-000 | $15,263.47 | $0.00 | $0.00 | $0.00 |
| University of Missouri - St Louis | 7100-000 | $2,332,239.58 | $0.00 | $0.00 | $0.00 |
| University of Northern Iowa | 7100-000 | $10,206.09 | $0.00 | $0.00 | $0.00 |
| University of | 7100-000 | $1,398.92 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Notre Dame | | | | | |
| University of Ottawa Library System | 7100-000 | $674.69 | $0.00 | $0.00 | $0.00 |
| University of Puget Sound | 7100-000 | $50.38 | $0.00 | $0.00 | $0.00 |
| University of Rhode Island | 7100-000 | $67.20 | $0.00 | $0.00 | $0.00 |
| University Of South Alabama | 7100-000 | $467.70 | $0.00 | $0.00 | $0.00 |
| University of South Florida | 7100-000 | $1,637.54 | $0.00 | $0.00 | $0.00 |
| University of St. Mary of the | 7100-000 | $2,713.69 | $0.00 | $0.00 | $0.00 |
| University of Tennessee | 7100-000 | $506.99 | $0.00 | $0.00 | $0.00 |
| University of Tennessee Chattanooga | 7100-000 | $3,251.74 | $0.00 | $0.00 | $0.00 |
| University of Texas | 7100-000 | $3,129.88 | $0.00 | $0.00 | $0.00 |
| University of Texas - MD Anderson | 7100-000 | $790.49 | $0.00 | $0.00 | $0.00 |
| University of Texas at Arlington Librari | 7100-000 | $12,562.50 | $0.00 | $0.00 | $0.00 |
| University of Texas at Arlington Librari | 7100-000 | $70.83 | $0.00 | $0.00 | $0.00 |
| University of Texas Austin | 7100-000 | $13,710.45 | $0.00 | $0.00 | $0.00 |
| University Of The Sciences In | 7100-000 | $2,460.30 | $0.00 | $0.00 | $0.00 |
| University of Toledo | 7100-000 | $3,626.19 | $0.00 | $0.00 | $0.00 |
| University of Utah - Marriott Library | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| University of Victoria Law | 7100-000 | $1,947.74 | $0.00 | $0.00 | $0.00 |
| University of Washington Bothell | 7100-000 | $174.50 | $0.00 | $0.00 | $0.00 |
| University of Waterloo | 7100-000 | $1,275.73 | $0.00 | $0.00 | $0.00 |
| University of Waterloo | 7100-000 | $134.77 | $0.00 | $0.00 | $0.00 |
| University of Western Ontario | 7100-000 | $120.32 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| University of Wisconsin - Memorial | 7100-000 | $497,859.49 | $0.00 | $0.00 | $0.00 |
| University of Wisconsin Parkside | 7100-000 | $30.36 | $0.00 | $0.00 | $0.00 |
| UOP LLC | 7100-000 | $2,287.36 | $0.00 | $0.00 | $0.00 |
| UPS | 7100-000 | $1,033.22 | $0.00 | $0.00 | $0.00 |
| UPS Canada | 7100-000 | $49.33 | $0.00 | $0.00 | $0.00 |
| Ursuline College Library - Serials | 7100-000 | $483.48 | $0.00 | $0.00 | $0.00 |
| US Army Corps of Engineers | 7100-000 | $167.87 | $0.00 | $0.00 | $0.00 |
| US Army Criminal Investigation | 7100-000 | $6,432.11 | $0.00 | $0.00 | $0.00 |
| US Department of the Interior | 7100-000 | $2,866.96 | $0.00 | $0.00 | $0.00 |
| US Dept of HUD | 7100-000 | $2,398.16 | $0.00 | $0.00 | $0.00 |
| US Dept of Labor Div of Planning & | 7100-000 | $47.64 | $0.00 | $0.00 | $0.00 |
| US Geological Survey Library | 7100-000 | $6,201.60 | $0.00 | $0.00 | $0.00 |
| US Medical Center for Federal | 7100-000 | $70.05 | $0.00 | $0.00 | $0.00 |
| US Mission To The UN Budget & | 7100-000 | $73.59 | $0.00 | $0.00 | $0.00 |
| USAE Engineer Research & | 7100-000 | $954.22 | $0.00 | $0.00 | $0.00 |
| UT MD Anderson Cancer center | 7100-000 | $1,085.98 | $0.00 | $0.00 | $0.00 |
| Utah State University Merrill-Cazier | 7100-000 | $2,098,807.79 | $0.00 | $0.00 | $0.00 |
| V A MEDICAL CENTER - Milwaukee | 7100-000 | $461.10 | $0.00 | $0.00 | $0.00 |
| V A Medical Center - Topeka | 7100-000 | $47.96 | $0.00 | $0.00 | $0.00 |
| VA Ann Arbor Healthcare System | 7100-000 | $14,566.02 | $0.00 | $0.00 | $0.00 |
| VA Louis A Johnson Va | 7100-000 | $29.28 | $0.00 | $0.00 | $0.00 |
| VA Maryland Health Care Systems | 7100-000 | $2,644.90 | $0.00 | $0.00 | $0.00 |
| VA Med Center- | 7100-000 | $6,551.16 | $0.00 | $0.00 | $0.00 |

| Boise Library | | | | | |
|---|---|---|---|---|---|
| VA Medical Center | 7100-000 | $750.14 | $0.00 | $0.00 | $0.00 |
| Va Medical Center | 7100-000 | $648.04 | $0.00 | $0.00 | $0.00 |
| VA Medical Center | 7100-000 | $70.18 | $0.00 | $0.00 | $0.00 |
| VA Medical Center - Brooklyn | 7100-000 | $447.30 | $0.00 | $0.00 | $0.00 |
| VA Medical Center - Central Arkansas | 7100-000 | $840.15 | $0.00 | $0.00 | $0.00 |
| VA Medical Center - Coatesville | 7100-000 | $497.40 | $0.00 | $0.00 | $0.00 |
| VA Medical Center - Jefferson | 7100-000 | $664.88 | $0.00 | $0.00 | $0.00 |
| VA Medical Center - John Cochran | 7100-000 | $826.46 | $0.00 | $0.00 | $0.00 |
| VA Medical Center - Long Beach | 7100-000 | $141.64 | $0.00 | $0.00 | $0.00 |
| VA Medical Center - Miami | 7100-000 | $26,503.05 | $0.00 | $0.00 | $0.00 |
| VA Medical Center - Philadelphia | 7100-000 | $651.06 | $0.00 | $0.00 | $0.00 |
| VA Medical Center - Martinsburg WV | 7100-000 | $684.85 | $0.00 | $0.00 | $0.00 |
| Va Medical Center -Waco | 7100-000 | $24.17 | $0.00 | $0.00 | $0.00 |
| VA Medical Center Bronx | 7100-000 | $906.08 | $0.00 | $0.00 | $0.00 |
| VA Medical Center OKLAHOMA | 7100-000 | $1,251.13 | $0.00 | $0.00 | $0.00 |
| VA Medical Library 142D | 7100-000 | $153.19 | $0.00 | $0.00 | $0.00 |
| VA Medical Library Louisville | 7100-000 | $209.30 | $0.00 | $0.00 | $0.00 |
| VA Regional Office | 7100-000 | $485.80 | $0.00 | $0.00 | $0.00 |
| VAMC Administration Library | 7100-000 | $572.60 | $0.00 | $0.00 | $0.00 |
| VAMC Coatesville | 7100-000 | $42.36 | $0.00 | $0.00 | $0.00 |
| VAMC | 7100-000 | $469.40 | $0.00 | $0.00 | $0.00 |

| | LIBRARY (11R-I) | | | | | |
|---|---|---|---|---|---|---|
| | VAMC Loma Linda | 7100-000 | $843.97 | $0.00 | $0.00 | $0.00 |
| | Vanderbilt Univ Libr Periodicals | 7100-000 | $95.25 | $0.00 | $0.00 | $0.00 |
| | Vanguard Investments Canada Inc | 7100-000 | $271.90 | $0.00 | $0.00 | $0.00 |
| | Verizon | 7100-000 | $143.41 | $0.00 | $0.00 | $0.00 |
| | Vinson & Elkins Library | 7100-000 | $1,590.15 | $0.00 | $0.00 | $0.00 |
| | Virginia Tech./University Libraries | 7100-000 | $1,245.53 | $0.00 | $0.00 | $0.00 |
| | Virginia Theological Seminary | 7100-000 | $126.72 | $0.00 | $0.00 | $0.00 |
| | Vogel, Chait, Collins and Schneider | 7100-000 | $8,284.54 | $0.00 | $0.00 | $0.00 |
| | Wake Forest Univ Z Smith Reynolds | 7100-000 | $14,777.70 | $0.00 | $0.00 | $0.00 |
| | Washington and Lee University | 7100-000 | $20.23 | $0.00 | $0.00 | $0.00 |
| | Washington University | 7100-000 | $1,051.69 | $0.00 | $0.00 | $0.00 |
| | Washington University in St Louis | 7100-000 | $2,094,852.98 | $0.00 | $0.00 | $0.00 |
| | Washington University in St Louis | 7100-000 | $899.83 | $0.00 | $0.00 | $0.00 |
| | Washington University in St Louis | 7100-000 | $558.82 | $0.00 | $0.00 | $0.00 |
| | Weber State University/Sage | 7100-000 | $930.08 | $0.00 | $0.00 | $0.00 |
| | Wesley Theological Seminary | 7100-000 | $90.11 | $0.00 | $0.00 | $0.00 |
| | Western Kentucky University | 7100-000 | $1,249.48 | $0.00 | $0.00 | $0.00 |
| | Western Michigan University School | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | Westinghouse Electric Company | 7100-000 | $1,411.85 | $0.00 | $0.00 | $0.00 |
| | Wheaton College | 7100-000 | $38.46 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wilford Hall Medical Center | 7100-000 | $1,524.44 | $0.00 | $0.00 | $0.00 |
| WiLs | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| Wistar Institute | 7100-000 | $1,149.82 | $0.00 | $0.00 | $0.00 |
| Woodhull Medical & Mental Health | 7100-000 | $6,767.69 | $0.00 | $0.00 | $0.00 |
| Woodstock Library | 7100-000 | $198.13 | $0.00 | $0.00 | $0.00 |
| Wright State University - Swets | 7100-000 | $139.98 | $0.00 | $0.00 | $0.00 |
| Wyeth Consumer Healthcare | 7100-000 | $1,399.79 | $0.00 | $0.00 | $0.00 |
| Wyeth Laboratories | 7100-000 | $10,563.82 | $0.00 | $0.00 | $0.00 |
| Wyeth Research | 7100-000 | $3,424.35 | $0.00 | $0.00 | $0.00 |
| Yale University | 7100-000 | $424.19 | $0.00 | $0.00 | $0.00 |
| Yale University Social Sciences | 7100-000 | $177.62 | $0.00 | $0.00 | $0.00 |
| Yeshiva University | 7100-000 | $73.96 | $0.00 | $0.00 | $0.00 |
| Yeshiva University | 7100-000 | $68.01 | $0.00 | $0.00 | $0.00 |
| York University Libraries | 7100-000 | $12,806.56 | $0.00 | $0.00 | $0.00 |
| York University Libraries | 7100-000 | $186.57 | $0.00 | $0.00 | $0.00 |
| York University Libraries | 7100-000 | $28.22 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $22,283,693.87 | $261,347,546.34 | $130,571,278.01 | $0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| | | |
|---|---|---|
| Case No.: | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| For the Period Ending: | 8/9/2021 | |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Date Filed (f) or Converted (c): | 11/21/2014 (f) |
| §341(a) Meeting Date: | 01/09/2015 |
| Claims Bar Date: | 02/23/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | CITIZEN BANK  ACCT #: XXXXXX5105 | $807,773.03 | $807,773.03 | | $824,435.56 | FA |
| **Asset Notes:** | TRUSTEE DEMANDED TURNOVER OF FUNDS | | | | | |
| 2 | CITIZEN BANK ACCT #: XXXXXX5156 | $172,283.32 | $172,283.32 | | $144,308.32 | FA |
| **Asset Notes:** | TRUSTEE DEMANDED TURNOVER OF FUNDS | | | | | |
| 3 | CITIZEN BANK ACCT#:XXXXXX6624 | $100,497.91 | $100,497.91 | | $30,716.34 | FA |
| **Asset Notes:** | TRUSTEE DEMANDED TURNOVER OF FUNDS | | | | | |
| 4 | ROYAL BANK OF CANADA ACCT#: X-XXX9592 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | ROYAL BANK OF CANADA  ACCT#: X-XXX6658 * | $5,337.50 | $5,337.50 | | $0.00 | FA |
| **Asset Notes:** | TRUSTEE DEMANDED TURNOVER OF FUNDS | | | | | |
| 6 | TD CANADA TRUST ACCT#: XXXXXX9407 | $39.64 | $39.64 | | $0.00 | FA |
| **Asset Notes:** | TRUSTEE DEMANDED TURNOVER OF FUNDS | | | | | |
| 7 | TD CANADA TRUST ACCT#: XXXXXX9814 | $1,083.44 | $1,083.44 | | $0.00 | FA |
| **Asset Notes:** | TRUSTEE DEMANDED TURNOVER OF FUNDS | | | | | |
| 8 | PNC BANK ACCT#: XXXXXX7325 | $5,587.88 | $5,587.88 | | $0.00 | FA |
| **Asset Notes:** | TRUSTEE DEMANDED TURNOVER OF FUNDS | | | | | |
| 9 | CUSTOMER SERVICE FEES PAYABLE | $2,873,725.45 | $2,873,725.45 | | $671,353.89 | FA |
| **Asset Notes:** | ACCOUNT RECEIVABLES<br>TRUSTEE EMPLOYED ANDY SKLAR, ESQUIRE TO COLLECT RECEIVABLES WITHIN U.S.<br>TRUSTEE EMPLOYED RECEIVABLES CONTROL CORP TO COLLECT FOREIGN RECEIVABLES | | | | | |
| 10 | 2013 TAX OVERPAYMENTS TO VARIOUS TAXING AUTHORITIE | $20,109.00 | $20,109.00 | | $7,076.23 | FA |
| 11 | OFFICE EQUIPMENT FURNISHINGS SUPPLIES | $0.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | JAN 2015 - TR ABANDONED PHYSICAL ASSETS - 1/28/15 - TR W/D ABANDONMENT<br>2/6/15 - TR ENTERED INTO NOTICE PRIVATE SALE<br>SOLD @ PUBLIC AUCTION IN COURT -  RECEIVED $3400.00 - $900 TO BE REFUNDED TO JIM SCOTT, CW CLARKE | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2         Exhibit 8

| Case No.: | 14-33744-JNP | Trustee Name: | John W. Hargrave |
|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | Date Filed (f) or Converted (c): | 11/21/2014 (f) |
| For the Period Ending: | 8/9/2021 | §341(a) Meeting Date: | 01/09/2015 |
| | | Claims Bar Date: | 02/23/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12 | MACHINERY FIXTURES EQUIPMENT & SUPPLIES | $0.00 | $11,500.00 | | $11,500.00 | FA |
| **Asset Notes:** | JAN 2015 - TR ABANDONED PHYSICAL ASSETS - 1/28/15 - TR W/D ABANDONMENT 2/6/15 - TR ENTERED INTO NOTICE PRIVATE SALE SOLD @ PUBLIC AUCTION IN COURT | | | | | |
| 13 | MISCELLENOUS ASSORTED PERIODICALS | $100,000.00 | $11,500.00 | | $11,500.00 | FA |
| **Asset Notes:** | JAN 2015 - TR ABANDONED PHYSICAL ASSETS - 1/28/15 - TR W/D ABANDONMENT 2/6/15 - TR ENTERED INTO NOTICE PRIVATE SALE SOLD @ PUBLIC AUCTION IN COURT | | | | | |
| 14 | REIMBURSEMENT OF REMOVAL OF PERSONALLY IDENTIFIABL (u) | $0.00 | $650.00 | | $650.00 | FA |
| 15 | REFUNDS (u) | $0.00 | $3,022.09 | | $3,059.99 | FA |
| **Asset Notes:** | MISCELLANEOUS REFUNDS RECEIVED BY THE DEBTOR | | | | | |
| 16 | 2014 TAX REFUNDS (u) | $0.00 | Unknown | | $17,794.52 | FA |
| **Asset Notes:** | 2014 TAX REFUNDS RECIEVED AFTER FILING OF ESTATE TAX RETURNS BY ACCOUNTANTS | | | | | |
| 17 | ATTM SETTLMENT (u) | $0.00 | Unknown | | $2,712.86 | FA |
| **Asset Notes:** | ATTM SETTLEMENT -RE: AT&T MOBILITY WIRELESS DATEA SERVICES SALES TAX LITIGATION. | | | | | |
| 18 | CLAIM AGAINST SWETS INFORMATION SERVICES BV - FOREIGN COMPANY (u) | $0.00 | $29,015,875.28 | | $0.00 | FA |
| **Asset Notes:** | 7/22/16 TR FILED P/C IN FOREIGN BANKRUPTCY ESTATE OF SWETS INFORMATION SERVICES BV - INTERCOMPANY PAYABLE DUE TO US AFFILIATE, BELIEVED TO CONSIST OF CUSTOMER PREPAYMENTS RETAINED; BALANCE BASED ON LAST TRIAL BALANCE RECEIVED FROM PARENT COMPANY Parent company was liquidated by banking creditors | | | | | |
| 19 | Unknown, unscheduled claims of all types (u) | Unknown | $6,000.00 | OA | $6,000.00 | FA |
| **Asset Notes:** | Remnant assets | | | | | |

|  | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | $4,086,437.17 | $33,037,484.54 | | $1,733,607.71 | $0.00 |

**Major Activities affecting case closing:**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3        Exhibit 8

| Case No.: | 14-33744-JNP | | Trustee Name: | John W. Hargrave |
| Case Name: | SWETS INFORMATION SERVICES INC. | | Date Filed (f) or Converted (c): | 11/21/2014 (f) |
| For the Period Ending: | 8/9/2021 | | §341(a) Meeting Date: | 01/09/2015 |
| | | | Claims Bar Date: | 02/23/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 09/30/2018 | Litigation in Mexico to collect on a $1.8 million account receivable concluded with a judgment in favor of debtor for $1.2 million.  In May 2018.  Made attempts to collect on the receivable.  Learned that company went out of business and that the owner against whom judgment was entered was able to sell his personal residence before I could levy on it. | | | | | |
| | Have started the process of resolving claims with the anticipation of making a partial distribution to employees  on their wage claims before the end of the year. | | | | | |
| 09/30/2017 | MEXICAN ACCOUNT RECEIVABLE   WITH FACE VALUE OF $1.8 MILLION | | | | | |
| | Continued to seek up date on status of litigation in Mexico | | | | | |
| 09/30/2016 | 9/30/16 - TRUSTEE CONTINUE TO MONITOR EFFORTS OF SPECIAL COUNSEL TO COLLECT ON MEXICO RECEIVABLE | | | | | |
| | 12/7/15 - MAILED TAX RETURNS THRU 2014 TO VARIOUS TAXING AUTHORITIES DEBTOR DID BUSINESS WITH - NO PAYMENTS MADE, REQUESTED THEY FILE APPROPRIATE P/C IN CASE | | | | | |
| | 9/23/2015- TRUSTEE EMPLOYED SPECIAL COUNSEL TO COLLECT A/R - CONTINUE TO MONITOR SPECIAL COUNSEL EFFORTS. TRUSTEE EMPLOYING BCG BANKRUPTCY RETIREMENT PLAN SERVICES TO ASSIST WITH THE TERMINATION OF DEBTOR'S PENSION PLAN | | | | | |
| | 3/2015 - TRUSTEE FINALIZING SETTLEMENT W/SECURED CREDITORS - 25% OF MONEY IN BANK ACCOUNTS AND A/R TO ESTATE - AND TRUSTEE TO SELL FF&G | | | | | |
| | 11/25/14  TRUSTEE EMPLOYING COUNSEL & ACCOUNTANTS FOR THE ESTATE TRUSTEE TO TRAVEL TO DEBTOR'S RUNNEMEDE PREMISES TO SEE IF STILL     OPERATING | | | | | |
| | 2/16/15    SALE OF ASSETS | | | | | |

| Initial Projected Date Of Final Report (TFR): | 06/30/2017 | Current Projected Date Of Final Report (TFR): | 11/30/2019 | /s/ JOHN W. HARGRAVE |
| | | | | JOHN W. HARGRAVE |

Page No: 1   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | | |
|---|---|---|
| Trustee Name: | John W. Hargrave | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******0343 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $3,970,984.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2015 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $26,063.12 | | $26,063.12 |
| 05/21/2015 | (9) | GOVERNMENT OF CANADA | ACCOUNT RECEIVABLES | 1121-000 | $242.40 | | $26,305.52 |
| 05/21/2015 | (9) | GOVERNMENT OF CANADA | ACCOUNT RECEIVABLES | 1121-000 | ($242.40) | | $26,063.12 |
| 05/21/2015 | 5001 | NJ LEGAL | STORAGE FOR SERVERS, NETWORK DEVICES, HARD DRIVES & BACK UP-APRIL & MAY 2015 | 2990-000 | | $1,059.30 | $25,003.82 |
| 05/21/2015 | 5002 | HILL ARCHIEVE | INVOICE #023086- MAY STORAGE RENTAL | 2990-000 | | $235.83 | $24,767.99 |
| 05/22/2015 | (9) | GOVERNMENT OF CANADA | ACCOUNTS RECEIVABLE (Bank reversed 05-22-15, re-credited 05-27-15) | 1121-000 | $242.40 | | $25,010.39 |
| 05/22/2015 | (9) | GOVERNMENT OF CANADA | ACCOUNTS RECEIVABLE | 1121-000 | $124.28 | | $25,134.67 |
| 05/22/2015 | (15) | BENEFIT RESOURCE INC | REFUND DUE DEBTOR | 1249-000 | $1,496.51 | | $26,631.18 |
| 05/26/2015 | (9) | GOVERNMENT OF CANADA | ACCOUNTS RECEIVABLE (Deposit of foreign funds EUR, final amount to be determined. Bank credit of 0.11 06-03-15 to bring total to 6.68USD) | 1121-000 | $6.17 | | $26,637.35 |
| 05/26/2015 | (9) | GOVERNMENT OF CANADA | ACCOUNTS RECEIVABLE | 1121-000 | $329.23 | | $26,966.58 |
| 05/26/2015 | (9) | GOVERNMENT OF CANADA | ACCOUNTS RECEIVABLE (Foreign funds GBP, final amount to be determined. Bank credit of 75.48 06-03-15 for total credit to estate of $229.83USD.) | 1121-000 | $154.35 | | $27,120.93 |
| 05/26/2015 | (9) | MARYLAND DEPT OF TRANSPORTATION | ACCOUNTS RECEIVABLE-RETURNED UNPAID | 1121-000 | $394.24 | | $27,515.17 |
| 05/26/2015 | (9) | LINUX JOURNAL | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $28,015.17 |
| 05/26/2015 | (9) | HMMS | ACCOUNTS RECEIVABLE (Bank debited 05-26-15) | 1121-000 | $77.91 | | $28,093.08 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $233.44 | $27,859.64 |
| 06/01/2015 | (1) | CITIZENS BANK NA | CLOSE BANK ACCT Credited to estate bank account 05-28-15 | 1129-000 | $820,068.27 | | $847,927.91 |
| 06/01/2015 | (2) | CITIZENS BANK NA | CLOSE BANK ACCT Credited to estate bank account 05-28-15 | 1129-000 | $144,308.32 | | $992,236.23 |
| 06/01/2015 | (3) | CITIZENS BANK NA | CLOSE BANK ACCT | 1129-000 | $30,702.34 | | $1,022,938.57 |
| | | | **SUBTOTALS** | | $1,024,467.14 | $1,528.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | | |
|---|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0343 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/02/2015 | (9) | DEP REVERSE: MARYLAND DEPT OF TRANSPORTATION | ACCOUNTS RECEIVABLE-RETURNED UNPAID-NOT PROPERTY ESTATE-EMPLOYEE REIMBURSEMENT PD DIRECTLY TO EMPLOYEE Reversal dated 05-29-15 on bank statement. | 1121-000 | ($394.24) | | $1,022,544.33 |
| 06/02/2015 | | SWETS INFORMATION SERVICES BV | INVOICE BT00007 - 5/27/15 WIRE TO SWETS IN THE NETHERLANDS -PD IN EUR - - COST FOR A/R BOOK PER GLOBAL SETTLEMENT | 2420-000 | | $3,946.25 | $1,018,598.08 |
| 06/03/2015 | 5003 | HILL  ARCHIVE | INVOICE #0179470; 022235; 022511& 022799 | 2420-000 | | $4,783.32 | $1,013,814.76 |
| 06/03/2015 | 5004 | NJ LEGAL | INVOICE #120953- PRESERVATION & DOCUMENTATION NETWORK & SERVERS | 2420-000 | | $10,272.00 | $1,003,542.76 |
| 06/17/2015 | (9) | BANK OF TEXAS | BANK CREDIT FOR FOREIGN CURRENCY EXCHANGE-(2) DEPOSITS $6.17 & $154.35 | 1121-000 | $75.99 | | $1,003,618.75 |
| 06/17/2015 | (9) | DEP REVERSE: HMMS | ACCOUNTS RECEIVABLE (Bank debited 05-26-15) | 1121-000 | ($77.91) | | $1,003,540.84 |
| 06/17/2015 | (9) | HMMS | ACCOUNTS RECEIVABLE -CORRECTED DEPOSIT FOR FOREIGN CURRENCY- 5/26 DEPOSITED REVERSED | 1121-000 | $77.91 | | $1,003,618.75 |
| 06/17/2015 | (9) | UNIVERSITY OF PITTSBURGH | ACCOUNTS RECEIVABLE | 1121-000 | $3,825.12 | | $1,007,443.87 |
| 06/17/2015 | (17) | ATTM SETTLEMENT | ATTM SETTLEMENT | 1249-000 | $12.99 | | $1,007,456.86 |
| 06/17/2015 | | BANK OF TEXAS | BANK DEBIT FOR FOREIGN CURRENCY EXCHANGE (2) DEPOSITS $124.28 & $242.40 | 2600-000 | | $86.47 | $1,007,370.39 |
| 06/17/2015 | | RABOBANK NEDERLAND | PER GLOBAL SETTLEMENT | 2990-000 | | $742,362.94 | $265,007.45 |
| 06/17/2015 | 5005 | HILL  ARCHIVE | JUNE 2015 MONTHLY INVOICE#023370 | 2420-000 | | $303.00 | $264,704.45 |
| 06/25/2015 | 5006 | SIMON KIMMELMAN ESQ | SPECIAL COUNSEL - 1ST INTERIM FEES ORDER ALLOWING FEES & EXPENSES - 6/23/2015 | 3210-000 | | $68,537.18 | $196,167.27 |
| 06/25/2015 | 5007 | SIMON KIMMELMAN ESQ | SPECIAL COUNSEL - 1ST INTERIM EXPENSES ORDER ALLOWING FEES & EXPENSES - 6/23/2015 | 3220-000 | | $63.08 | $196,104.19 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,032.93 | $195,071.26 |
| 07/06/2015 | (9) | LAWRENCE UNIVERSITY | ACCOUNT RECEIVABLES | 1121-000 | $321.34 | | $195,392.60 |

|  |  | **SUBTOTALS** | | | $3,841.20 | $831,387.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33744-JNP | Trustee Name: | John W. Hargrave |
|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******0343 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/21/2014 | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2015 | | BANK OF TEXAS | BANK DEBIT FOR FOREIGN CURRENCY EXCHANGE DEPOSIT 5/26/15 - $77.91 | 2600-000 | | $18.12 | $195,374.48 |
| 07/07/2015 | 5008 | BARRINGTON POST OFFICE | ACCOUNT RECEIVABLE POSTAGE - PART 1 | 2990-000 | | $56.71 | $195,317.77 |
| 07/07/2015 | 5009 | BARRINGTON POST OFFICE | ACCOUNT RECEIVABLE POSTAGE - PART 2 | 2990-000 | | $83.67 | $195,234.10 |
| 07/07/2015 | 5010 | BARRINGTON POST OFFICE | ACCOUNT RECEIVABLE POSTAGE - PART 3 | 2990-000 | | $40.90 | $195,193.20 |
| 07/09/2015 | (1) | CITIZENS BANK | BALANCE IN BANK ACCOUNT | 1129-000 | $4,367.29 | | $199,560.49 |
| 07/09/2015 | (3) | CITIZENS BANK | BALANCE IN BANK ACCOUNT | 1129-000 | $10.00 | | $199,570.49 |
| 07/16/2015 | (15) | DOW JONES | REFUND | 1249-000 | $621.36 | | $200,191.85 |
| 07/20/2015 | 5011 | NJ LEGAL | INVOICE #122714- PRESERVATION & STORAGE NETWORK DEVICES, DRIVES & SERVERS-JUNE & JULY 2015 | 2420-000 | | $1,059.30 | $199,132.55 |
| 07/20/2015 | 5012 | HILL  ARCHIVE | INVOICE #023682- JULY MONTHLY STORAGE FEE FOR BUSINESS RECORDS | 2420-000 | | $235.83 | $198,896.72 |
| 07/22/2015 | (9) | MATTHEWS MEDICAL & SCIENTIFIC BOOKS | ACCOUNTS RECEIVABLES | 1121-000 | $2,398.57 | | $201,295.29 |
| 07/27/2015 | (9) | SAN DIEGO STATE UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | $3,613.11 | | $204,908.40 |
| 07/27/2015 | (9) | DEPAUL UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | $574.50 | | $205,482.90 |
| 07/27/2015 | 5013 | DEP 160 RUNNEMEDE ASSOCIATES, LLC | ADMINISTRATIVE CLAIM-PER NOTICE OF SETTLEMENT FILED 6/8/15 - DOCKET #61 | 2410-000 | | $14,000.00 | $191,482.90 |
| 07/27/2015 | 5014 | BELL HOLDING CO.  ARMEL ASSOCIATES | ADMINISTRATIVE CLAIM-PER NOTICE OF SETTLEMENT FILED 7/6/15 - DOCKET #68 | 2410-000 | | $27,000.00 | $164,482.90 |
| 07/29/2015 | 5013 | VOID: DEP 160 RUNNEMEDE ASSOCIATES, LLC | ADMINISTRATIVE CLAIM-PER NOTICE OF SETTLEMENT FILED 6/8/15 - DOCKET #61 | 2410-003 | | ($14,000.00) | $178,482.90 |
| 07/29/2015 | 5015 | DPE 160 RUNNEMEDE ASSOCIATES, LLC | ADMINISTRATIVE CLAIM-PER NOTICE OF SETTLEMENT FILED 6/8/15-DOCKET #61 REPLACES CK#5013-WHICH CONTAINED ERROR IN PAYEE NAME | 2410-000 | | $14,000.00 | $164,482.90 |
| 07/30/2015 | (17) | ATTM SETTLEMENT | ATTM SETTLEMENT | 1249-000 | $144.98 | | $164,627.88 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $318.04 | $164,309.84 |
| | | | SUBTOTALS | | $11,729.81 | $42,812.57 | |

**FORM 2**     Page No: 4     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0343 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/05/2015 | (9) | UNIVERSITY OF TORONO | ACCOUNTS RECEIVABLE | 1121-000 | $7,935.61 | | $172,245.45 |
| 08/05/2015 | (9) | DUKE UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | $3,615.19 | | $175,860.64 |
| 08/10/2015 | (9) | WILFRID LAURIER UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | $5,142.35 | | $181,002.99 |
| 08/10/2015 | (9) | WILFRID LAURIER UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | $2,097.87 | | $183,100.86 |
| 08/10/2015 | (9) | McMASTER UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | $219.70 | | $183,320.56 |
| 08/10/2015 | (9) | McMASTER UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | $186.00 | | $183,506.56 |
| 08/12/2015 | (9) | UNIVERSITY OF MINNESOTA | ACCOUNTS RECEIVABLE | 1121-000 | $7,350.76 | | $190,857.32 |
| 08/14/2015 | 5016 | SHARER PETREE BROTZ & SNYDER | ACCOUNTANT - 1ST INTERIM FEE PPLICATION - FEES -ORDER ALLOWING FEES & EXPENSES 8/13/2015 | 3410-000 | | $39,280.75 | $151,576.57 |
| 08/14/2015 | 5017 | SHARER PETREE BROTZ & SNYDER | ACCOUNTANT - 1ST INTERIM FEE APPLICATION - EXPENSES ORDER ALLOWING FEES & EXPENSES 8/13/2015 | 3420-000 | | $241.51 | $151,335.06 |
| 08/17/2015 | 5018 | HILL  ARCHIVE | INVOICE #023980- AUGUST MONTHLY STORAGE FEE FOR BUSINESS RECORDS | 2420-000 | | $235.83 | $151,099.23 |
| 08/18/2015 | (9) | WOLTERS KLUWER LAW & BUSINESS | ACCOUNTS RECEIVABLE | 1121-000 | $1,228.48 | | $152,327.71 |
| 08/18/2015 | | BANK OF TEXAS | BANK DEBIT FOR FOREIGN CURRENCY EXCHANGE-DEPOSIT 8-5-15 UNIVERSITY OF TORONTO -$7,935.61 | 2600-000 | | $2,045.01 | $150,282.70 |
| 08/19/2015 | (9) | McMASTER UNIVERSITY | ACCOUNTS RECEIVEABLE | 1121-000 | $267.58 | | $150,550.28 |
| 08/19/2015 | (9) | McMASTER UNIVERSITY | ACCOUNTS RECEIVEABLE | 1121-000 | $744.43 | | $151,294.71 |
| 08/19/2015 | (9) | McMASTER UNIVERSITY | ACCOUNTS RECEIVEABLE | 1121-000 | $125.54 | | $151,420.25 |
| 08/19/2015 | (9) | UNIVERSITY OF PENNSYLVANIA | ACCOUNTS RECEIVEABLE | 1121-000 | $3,051.87 | | $154,472.12 |
| 08/21/2015 | (9) | FINANCIAL ACCOUNTING FOUNDATION | ACCOUNTS RECEIVABLE | 1121-000 | $1,446.81 | | $155,918.93 |
| 08/28/2015 | (9) | GOVERNMENT OF CANADA | ACCOUNTS RECEIVABLE | 1121-000 | $1,507.61 | | $157,426.54 |
| 08/28/2015 | (15) | DOW JONES | REFUND-CANCELED SUBSCRIPTION | 1249-000 | $529.22 | | $157,955.76 |
| | | | **SUBTOTALS** | | $35,449.02 | $41,803.10 | |

**FORM 2**   Page No: 5   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 14-33744-JNP | | Trustee Name: | John W. Hargrave | |
| Case Name: | SWETS INFORMATION SERVICES INC. | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***0953 | | Checking Acct #: | ******0343 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA | |
| For Period Beginning: | 11/21/2014 | | Blanket bond (per case limit): | $3,970,984.00 | |
| For Period Ending: | 8/9/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2015 | | BANK OF TEXAS | BANK DEBIT FOR FOREIGN CURRENCY EXCHANGE- THREE (3) DEPOSITS 8-10-15 McMASTER UNIVERSITY - $186.00; McMASTER UNIVERSITY $219.70 & WILFRID LAURIER UNIV $5142.35 | 2600-000 | | $1,465.23 | $156,490.53 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $265.59 | $156,224.94 |
| 09/04/2015 | (9) | UNIVERSITY OF MINNESOTA | ACCOUNTS RECEIVABLE | 1121-000 | $10,000.00 | | $166,224.94 |
| 09/09/2015 | | RECEIVABLES CONTROL CORP | ACCOUNT RECEIVABLES COLLECTED ON FOREIGN ACCOUNTS | * | $134,457.80 | | $300,682.74 |
| | {9} | | GROSS ACCOUNT RECEIVABLES   $199,055.55 COLLECTED ON FOREIGN ACCOUNTS BY RCC | 1121-000 | | | $300,682.74 |
| | | | Special Counsel Commission on   $(64,597.75) Collection of Foreign Account Receivables | 3210-000 | | | $300,682.74 |
| 09/17/2015 | (9) | ELI LILLY AND COMPANY | ACCOUNTS RECEIVABLE - MONIES WIRED INTO BANKRUPTCY ESTATE 9/15/2015 | 1121-000 | $8,280.99 | | $308,963.73 |
| 09/17/2015 | | BANK OF TEXAS | BANK DEBIT FOR FOREIGN CURRENCY EXCHANGE-DEPOSIT 8/28/15 - GOVERNMENT OF CANADA - $1,507.61 | 2600-000 | | $403.89 | $308,559.84 |
| 09/18/2015 | (9) | ITHAKA HARBORS INC | ACCOUNT RECEIVABLES | 1121-000 | $8,303.30 | | $316,863.14 |
| 09/18/2015 | 5019 | HILL  ARCHIVE | INVOICE #024269 - SEPTEMBER MONTHLY STORAGE FEE FOR BUSINESS RECORDS | 2420-000 | | $235.83 | $316,627.31 |
| 09/23/2015 | (9) | METROHEALTH SYSTEMS | ACCOUNTS RECEIVABLE | 1121-000 | $105,000.00 | | $421,627.31 |
| 09/24/2015 | 5020 | NJ LEGAL | INVOICE #123437 -STORAGE FOR SERVERS, NETWORK DEVICES, HARD DRIVES & BACK UP-AUGUST & SEPT 2015 | 2990-000 | | $1,059.30 | $420,568.01 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $399.06 | $420,168.95 |
| 10/01/2015 | (9) | RUTGERS STATE UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | $9,947.04 | | $430,115.99 |
| 10/01/2015 | (9) | VANGUARD | ACCOUNTS RECEIVABLE | 1121-000 | $28,540.92 | | $458,656.91 |
| 10/01/2015 | (17) | ATTM SETTLEMENT | ATTM SETTLEMENT | 1249-000 | $7.16 | | $458,664.07 |
| | | | **SUBTOTALS** | | $304,537.21 | $3,828.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0343 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2015 | (9) | The New School | ACCOUNTS RECEIVABLES | 1121-000 | $8,255.55 | | $466,919.62 |
| 10/08/2015 | (9) | SKLAR LAW LLC - DOW CHEMICAL CO | ACCOUNTS RECEIVABLE - DOW CHEMICAL CO | 1121-000 | $10,388.38 | | $477,308.00 |
| 10/16/2015 | 5021 | HILL ARCHIEVE | INVOICE #024566 - OCTOBER STORAGE RENTAL | 2990-000 | | $235.83 | $477,072.17 |
| 10/23/2015 | (9) | CREDIT SUISSE | ACCOUNTS RECEIVABLE | 1121-000 | $64,211.26 | | $541,283.43 |
| 10/29/2015 | 5022 | BRENDA FRAMBES | ADMINISTRATIVE SERVICES RENDERED TO TRUSTEE AND ACCT IN CLOSING OF BUSINESS & PRODUCTION OF DOCUMENTS | 2990-000 | | $540.00 | $540,743.43 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $763.40 | $539,980.03 |
| 11/02/2015 | (9) | UNIVERSITY OF WEST GEORGIA | ACCOUNTS RECEIVABLE | 1121-000 | $12,688.06 | | $552,668.09 |
| 11/02/2015 | (9) | COLORADO STATE UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | $3,162.33 | | $555,830.42 |
| 11/05/2015 | 5023 | NJ LEGAL | INVOICE #123903 -STORAGE FOR SERVERS, NETWORK DEVICES, HARD DRIVES & BACK UP- OCT & NOV 2015 | 2990-000 | | $1,059.30 | $554,771.12 |
| 11/13/2015 | 5024 | SKLAR LAW LLC | SPECIAL COUNSEL 1ST INTERIM FEE APP ORDER ALLOWING FEES: 11/12/15 | 3210-000 | | $58,595.59 | $496,175.53 |
| 11/16/2015 | 5025 | HILL ARCHIEVE | INVOICE #024869- NOVEMBER STORAGE RENTAL | 2990-000 | | $235.83 | $495,939.70 |
| 11/18/2015 | (9) | THE UNIVERSITY OF AKRON | ACCOUNT RECEIVABLE | 1121-000 | $1,178.84 | | $497,118.54 |
| 11/18/2015 | (9) | FEDLINK | ACCOUNT RECEIVABLE | 1121-000 | $35,013.20 | | $532,131.74 |
| 11/30/2015 | (9) | PACIFIC LUTHERAN UNIVERSITY | ACCOUNT RECEIVABLE | 1121-000 | $2,298.00 | | $534,429.74 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $839.81 | $533,589.93 |
| 12/08/2015 | (15) | AMERICAN ACADEMY OF FAMILY PHYSICIANS | REFUND - SUBS | 1249-000 | $375.00 | | $533,964.93 |
| 12/08/2015 | 5026 | UNITED STATES POST OFFICE | MAILING OF 43 TAX RETURNS OF DEBTOR TO VARIOUS TAXING AUTHORITIES | 2990-000 | | $364.13 | $533,600.80 |
| 12/10/2015 | 5027 | SHARER PETREE BROTZ & SNYDER | ACCT FOR TR - 2ND INTERIM FEE APPLICATION ORDER ALLOWING FEES & EXPENSES - 12/9/2015 | 3410-000 | | $51,100.00 | $482,500.80 |
| 12/10/2015 | 5028 | SHARER PETREE BROTZ & SNYDER | ACCT FOR TR - 2ND INTERIM FEE APPLICATION ORDER ALLOWING FEES & EXPENSES - 12/9/2015 | 3420-000 | | $95.60 | $482,405.20 |
| | | | SUBTOTALS | | $137,570.62 | $113,829.49 | |

FORM 2    Page No: 7    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 14-33744-JNP | Trustee Name: | John W. Hargrave |
| Case Name: | SWETS INFORMATION SERVICES INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******0343 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/21/2014 | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2015 | 5029 | NJ LEGAL | INVOICE #124313 -STORAGE FOR SERVERS, NETWORK DEVICES, HARD DRIVES & BACK UP- DEC 2015 & JAN 2016 | 2990-000 | | $1,059.30 | $481,345.90 |
| 12/18/2015 | (9) | SKLAR LAW LLC | PARTIAL SETTLEMENT FROM FED LINK | 1121-000 | $33,164.17 | | $514,510.07 |
| 12/18/2015 | 5030 | HILL ARCHIEVE | INVOICE #025183- DECEMBER STORAGE RENTAL | 2990-000 | | $316.02 | $514,194.05 |
| 12/24/2015 | (9) | SKLAR LAW | ACCOUNTS RECEIVABLE - FED LINK | 1121-000 | $55,422.38 | | $569,616.43 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $835.46 | $568,780.97 |
| 01/07/2016 | 5031 | INTERNATIONAL SURETIES LTD. | BOND #016026385 | 2300-000 | | $304.97 | $568,476.00 |
| 01/11/2016 | (16) | NC DEPT OF REVENUE | 2014 CORPORATE INCOME TAX REFUND | 1224-000 | $318.99 | | $568,794.99 |
| 01/11/2016 | (16) | TREASURER OF THE STATE OF MISSOURI | 2014 CORPORATE INCOME TAX REFUND | 1224-000 | $4,700.00 | | $573,494.99 |
| 01/18/2016 | 5032 | HILL ARCHIEVE | INVOICE #025489 - JAN 2016 STORAGE RENTAL | 2990-000 | | $255.03 | $573,239.96 |
| 01/20/2016 | (9) | SKLAR LAW LLC | ACCOUNTS RECEIVABLE - FED LINK | 1121-000 | $2,714.78 | | $575,954.74 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $920.94 | $575,033.80 |
| 02/05/2016 | (9) | STATE OF MARYLAND | ACCOUNTS RECEIVABLE - UNIVERSITY OF MD | 1121-000 | $2,780.00 | | $577,813.80 |
| 02/05/2016 | (9) | SKILLSOFT | ACCOUNTS RECEIVABLE | 1121-000 | $2,906.23 | | $580,720.03 |
| 02/05/2016 | 5033 | NJ LEGAL | INVOICE #124857 -STORAGE FOR SERVERS, NETWORK DEVICES, HARD DRIVES & BACK UP- FEB 2016 | 2990-000 | | $529.65 | $580,190.38 |
| 02/05/2016 | 5034 | SIMON KIMMELMAN ESQ | SPECIAL COUNSEL - 2ND INTERIM FEES ORDER ALLOWING FEES & EXPENSES - 2/4/2016 | 3210-000 | | $24,706.10 | $555,484.28 |
| 02/05/2016 | 5035 | SIMON KIMMELMAN ESQ | SPECIAL COUNSEL - 2ND INTERIM FEE APPLICATION - EXPENSES ORDER ALLOWING FEES & EXPENSES 2/4/2016 | 3220-000 | | $95.88 | $555,388.40 |
| 02/11/2016 | (16) | COMMONWEALTH OF VIRGINIA | VA CORP REFUND | 1224-000 | $35.83 | | $555,424.23 |
| 02/24/2016 | 5036 | HILL ARCHIEVE | INVOICE #025802 - FEBRUARY 2016 STORAGE RENTAL | 2990-000 | | $235.83 | $555,188.40 |
| 02/26/2016 | (9) | UNIVERSITY OF KING'S COLLEGE | ACCOUNT RECEIVABLE | 1121-000 | $101.20 | | $555,289.60 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $846.38 | $554,443.22 |
| | | | **SUBTOTALS** | | $102,143.58 | $30,105.56 | |

Page No: 8        Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | | |
|---|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0343 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/11/2016 | | RECEIVABLES CONTROL CROP | FOREIGN ACCOUNT RECEIVABLES | * | $2,232.19 | | $556,675.41 |
| | {9} | | GROSS ACCOUNT RECEIVABLES $2,976.24 COLLECTED ON FOREIGN ACCOUNTS BY RCC | 1121-000 | | | $556,675.41 |
| | | | SPECIAL COUNSEL COMMISSION $(744.05) ON FEES COLLECTED | 3210-000 | | | $556,675.41 |
| 03/15/2016 | 5037 | GREAT-WEST TRUST COMPANY | SWETS INFORMATION SERVICES 401K PLAN #331667-01 | 2990-000 | | $845.31 | $555,830.10 |
| 03/17/2016 | 5038 | HILL ARCHIEVE | INVOICE #026117 - MARCH 2016 STORAGE RENTAL | 2990-000 | | $291.95 | $555,538.15 |
| 03/17/2016 | 5039 | SKLAR LAW LLC | SPECIAL COUNSEL 2ND INTERIM FEES-ORDER ALLOWING FEES 3/17/2016 | 3210-000 | | $76,165.65 | $479,372.50 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $850.03 | $478,522.47 |
| 04/06/2016 | 5040 | NJ LEGAL | INVOICE #125536 -STORAGE FOR SERVERS, NETWORK DEVICES, HARD DRIVES & BACK UP MARCH & APRIL 2016 | 2990-000 | | $1,059.30 | $477,463.17 |
| 04/06/2016 | 5041 | STATE OF NEW JERSEY -CBT | FORM CBT-100-V - TAX YEAR 2015 CORPORATION BUSINESS TAX PAYMENT -FEDERAL ID#22-3740953 | 2820-000 | | $500.00 | $476,963.17 |
| 04/15/2016 | (16) | STATE OF NEW YORK | 2014 CORPORATE FRANCHISE TAX REFUND | 1224-000 | $3,498.90 | | $480,462.07 |
| 04/15/2016 | (17) | ATTM SETTLEMENT | ATTM REFUND | 1249-000 | $170.41 | | $480,632.48 |
| 04/18/2016 | 5042 | HILL ARCHIEVE | INVOICE #026438 - APRIL 2016 STORAGE RENTAL | 2990-000 | | $235.83 | $480,396.65 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $745.66 | $479,650.99 |
| 05/09/2016 | (9) | SKLAR LAW LLC | ACCOUNTS RECEIVABLE | 1121-000 | $2,345.13 | | $481,996.12 |
| 05/16/2016 | 5043 | HILL ARCHIEVE | INVOICE #026759 - MAY 2016 STORAGE RENTAL | 2990-000 | | $235.83 | $481,760.29 |
| 05/18/2016 | 5044 | SKLAR LAW LLC | SPECIAL COUNSEL 3RD INTERIM FEES- ORDER ALLOWING FEES 5/18/2016 | 3210-000 | | $781.71 | $480,978.58 |
| 05/19/2016 | (17) | ATTM SETTLEMENT | ATTM SETTLEMENT | 1249-000 | $41.88 | | $481,020.46 |
| 05/25/2016 | (19) | TEST ONLY | Test | 1280-002 | $1.00 | | $481,021.46 |
| 05/25/2016 | (19) | TEST ONLY | Test | 1280-002 | ($1.00) | | $481,020.46 |
| | | | **SUBTOTALS** | | $8,288.51 | $81,711.27 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0343 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $773.64 | $480,246.82 |
| 06/06/2016 | 5045 | NJ LEGAL | INVOICE #126258 -STORAGE FOR SERVERS, NETWORK DEVICES, HARD DRIVES & BACK UP MAY & JUNE 2016 | 2990-000 | | $1,059.30 | $479,187.52 |
| 06/10/2016 | | UNIVERSITY OF KINGS COLLEGE | BANK DEBIT FOR INTERNATIONAL EXCHANGE 2/26/16 DEPOSIT - UNIVERSITY OF KINGS COLLEGE | 2600-000 | | $28.41 | $479,159.11 |
| 06/17/2016 | 5046 | JOHN W. HARGRAVE, ESQ. | ATTY FOR TRUSTEE 1ST INTERIM FEE APP ORDER ALLOWING FEES & EXPENSES 6/16/16 | 3110-000 | | $11,336.00 | $467,823.11 |
| 06/17/2016 | 5047 | JOHN W. HARGRAVE, ESQ. | ATTY FOR TRUSTEE 1ST INTERIM FEE APP-EXPENSESE -ORDER ALLOWING FEES & EXPENSES 6/16/16 | 3120-000 | | $381.14 | $467,441.97 |
| 06/21/2016 | 5048 | HILL ARCHIEVE | INVOICE #027085 - JUNE 2016 STORAGE RENTAL | 2990-000 | | $282.32 | $467,159.65 |
| 06/23/2016 | (9) | PROVIDENCE HEALTH & SERVICES | ACCOUNT RECEIVABLE | 1121-000 | $7,989.74 | | $475,149.39 |
| 06/23/2016 | (9) | PROVIDENCE HEALTH & SERVICES | ACCOUNT RECEIVABLE | 1121-000 | $154.72 | | $475,304.11 |
| 06/23/2016 | (9) | PROVIDENCE HEALTH & SERVICES | ACCOUNT RECEIVABLE | 1121-000 | $43.30 | | $475,347.41 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $741.54 | $474,605.87 |
| 07/12/2016 | (16) | STATE OF FLORIDA | 2014 CORP TAX REFUND | 1224-000 | $350.00 | | $474,955.87 |
| 07/21/2016 | 5049 | HILL ARCHIEVE | INVOICE #027407- JULY 2016 STORAGE RENTAL | 2990-000 | | $235.83 | $474,720.04 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $764.01 | $473,956.03 |
| 08/17/2016 | (16) | STATE OF NEW YORK | STATE OF NY REFUND | 1224-000 | $178.38 | | $474,134.41 |
| 08/17/2016 | (16) | STATE OF NEW YORK | STATE OF NY REFUND | 1224-000 | $1,024.12 | | $475,158.53 |
| 08/18/2016 | 5050 | HILL ARCHIEVE | INVOICE #027733 - AUGUST 2016 STORAGE RENTAL | 2990-000 | | $235.83 | $474,922.70 |
| 08/18/2016 | 5051 | RECEIVABLES CONTROL CORP | LITIGATION COSTS INVOLVING MEXICAN ACCOUNTS RECEIVABLE | 2990-000 | | $10,000.00 | $464,922.70 |
| 08/25/2016 | 5052 | FEDEX | ACCT #4940-0436-4; INVOICE #5-520-40911 | 2990-000 | | $37.80 | $464,884.90 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $760.07 | $464,124.83 |
| | | | **SUBTOTALS** | | $9,740.26 | $26,635.89 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 14-33744-JNP |
| Case Name: | SWETS INFORMATION SERVICES INC. |
| Primary Taxpayer ID #: | **-***0953 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2014 |
| For Period Ending: | 8/9/2021 |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0343 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2016 | 5053 | NJ LEGAL | INVOICE #126965 - DESTRUCTION OF COMPUTERS; SERVERS ETC | 2420-000 | | $5,296.50 | $458,828.33 |
| 09/07/2016 | (17) | ENERSON v. VERIZON SETTLEMENT | ATTM SETTLEMENT | 1249-000 | $22.44 | | $458,850.77 |
| 09/23/2016 | 5054 | HILL ARCHIEVE | INVOICE #028060 - SEPTEMBER 2016 STORAGE RENTAL | 2990-000 | | $235.83 | $458,614.94 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $715.92 | $457,899.02 |
| 10/06/2016 | (17) | ATTM SETTLEMENT | ATTM SETTLEMENT | 1249-000 | $35.14 | | $457,934.16 |
| 10/17/2016 | 5055 | HILL ARCHIEVE | INVOICE #028399 - OCTOBER 2016 STORAGE RENTAL | 2990-000 | | $235.83 | $457,698.33 |
| 10/20/2016 | (16) | STATE OF ILLINOIS | STATE OF ILLINOIS 2014 INCOME TAX REFUND | 1224-000 | $6,742.30 | | $464,440.63 |
| 10/27/2016 | (9) | George Mason University | Account receivable | 1121-000 | $5,770.43 | | $470,211.06 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $739.20 | $469,471.86 |
| 11/12/2016 | (9) | CENGAGE LEARNING | ACCOUNTS RECEIVABLE | 1121-000 | $1,499.38 | | $470,971.24 |
| 11/27/2016 | 5056 | HILL ARCHIEVE | INVOICE #028747- DECEMBER STORAGE RENTAL | 2990-000 | | $235.83 | $470,735.41 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $732.07 | $470,003.34 |
| 12/10/2016 | 5057 | SKLAR LAW LLC | SPECIAL COUNSEL -3RD INTERIM FEE APP- ORDER ALLOWING FEES:  12/8/16 | 3210-000 | | $4,606.20 | $465,397.14 |
| 12/10/2016 | 5058 | SHARER PETREE BROTZ & SNYDER | ACCOUNTANT -3RD INTERIM FEE APP- ORDER ALLOWING FEES:  12/8/16 | 3410-000 | | $40,965.00 | $424,432.14 |
| 12/10/2016 | 5059 | SHARER PETREE BROTZ & SNYDER | ACCOUNTANT -3RD INTERIM FEE APP- EXPENSES ORDER ALLOWING FEES:  12/8/16 | 3420-000 | | $78.40 | $424,353.74 |
| 12/28/2016 | 5060 | INTERNATIONAL SURETIES LTD. | BOND #016026385 | 2300-000 | | $187.01 | $424,166.73 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $720.15 | $423,446.58 |
| 01/10/2017 | (16) | STATE OF MARYLAND | 2014 CORP REFUND-PREF PAYMENT-we believed deposit went through electronically-it did not - need to reprint deposit and mail to bank | 1224-000 | $946.00 | | $424,392.58 |
| | | | **SUBTOTALS** | | $15,015.69 | $54,747.94 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 14-33744-JNP |
| Case Name: | SWETS INFORMATION SERVICES INC. |
| Primary Taxpayer ID #: | **-***0953 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2014 |
| For Period Ending: | 8/9/2021 |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0343 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2017 | (17) | ATTM SETTLEMENT | SETTLEMENT- we believed deposit went through electronically-it did not - need to reprint deposit and mail to bank | 1249-000 | $13.92 | | $424,406.50 |
| 01/14/2017 | (3) | CITIZENS BANK | CLOSE ACCT | 1129-000 | $4.00 | | $424,410.50 |
| 01/14/2017 | 5061 | HILL  ARCHIVE | INVOICE #029087- DEC MONTHLY STORAGE FEE FOR BUSINESS RECORDS | 2420-000 | | $235.83 | $424,174.67 |
| 01/28/2017 | (17) | DEP REVERSE: ATTM SETTLEMENT | SETTLEMENT- we believed deposit went through electronically-it did not - need to reprint deposit and mail to bank | 1249-000 | ($13.92) | | $424,160.75 |
| 01/28/2017 | (16) | DEP REVERSE: STATE OF MARYLAND | 2014 CORP REFUND-PREF PAYMENT-we believed deposit went through electronically-it did not - need to reprint deposit and mail to bank | 1224-000 | ($946.00) | | $423,214.75 |
| 01/28/2017 | (16) | STATE OF MARYLAND | 2014 CORP REFUND-SETTLEMENT- this ck was processed 01/10/17 and -we believed deposit went through electronically-it did not - this is to correct | 1224-000 | $946.00 | | $424,160.75 |
| 01/28/2017 | (17) | ATTM SETTLEMENT | SETTLEMENT- this ck was processed 01/10/17 and -we believed deposit went through electronically-it did not - this is to correct | 1249-000 | $13.92 | | $424,174.67 |
| 01/28/2017 | 5062 | HILL  ARCHIVE | INVOICE #029442 - JAN 2017 MONTHLY STORAGE FEE FOR BUSINESS RECORDS | 2420-000 | | $235.55 | $423,939.12 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $683.79 | $423,255.33 |
| 02/18/2017 | 5063 | HILL  ARCHIVE | INVOICE #029794 - FEB 2017 MONTHLY STORAGE FEE FOR BUSINESS RECORDS | 2420-000 | | $235.55 | $423,019.78 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $616.76 | $422,403.02 |
| 03/09/2017 | 5064 | STATE OF NEW JERSEY -CBT | FORM CBT-100-V - TAX YEAR 2016 CORPORATION BUSINESS TAX PAYMENT -FEDERAL ID#22-3740953 | 2820-000 | | $500.00 | $421,903.02 |
| 03/17/2017 | 5065 | HILL  ARCHIVE | Invoice # 030125 March 2017 Monthly Storage fee  for business records | 2420-000 | | $235.55 | $421,667.47 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $681.37 | $420,986.10 |
| | | | **SUBTOTALS** | | $17.92 | $3,424.40 | |

Page No: 12                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33744-JNP | Trustee Name: | John W. Hargrave |
|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******0343 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/21/2014 | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $657.43 | $420,328.67 |
| 05/10/2017 | 5066 | HILL ARCHIVE | Invoice#030489 Storage of business records | 2420-000 | | $235.55 | $420,093.12 |
| 05/17/2017 | 5067 | HILL ARCHIVE | Invoice 030847  Storage of business records | 2420-000 | | $235.55 | $419,857.57 |
| 05/21/2017 | (15) | Crain Communications | Refund | 1249-000 | $37.90 | | $419,895.47 |
| 05/21/2017 | (17) | ATT M Settlement | Settlement payment | 1249-000 | $19.44 | | $419,914.91 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $677.93 | $419,236.98 |
| 06/22/2017 | 5068 | HILL ARCHIVE | Invoice #031227  Storage of business records | 2420-000 | | $235.55 | $419,001.43 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $654.66 | $418,346.77 |
| 07/20/2017 | 5069 | HILL ARCHIVE | Invoice#31592  Storage of business records | 2420-000 | | $235.55 | $418,111.22 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $674.99 | $417,436.23 |
| 08/17/2017 | 5070 | HILL ARCHIVE | Invoice# 031991 August 2017 Monthly storage fee for company records | 2420-000 | | $235.55 | $417,200.68 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $673.48 | $416,527.20 |
| 09/22/2017 | 5071 | HILL ARCHIVE | Invoice #032389  Monthly fee to store business records | 2420-000 | | $235.55 | $416,291.65 |
| 09/29/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $650.43 | $415,641.22 |
| 10/02/2017 | | Green Bank | Transfer Funds | 9999-000 | | $415,641.22 | $0.00 |
| | | | **SUBTOTALS** | | $57.34 | $421,043.44 | |

FORM 2    Page No: 13    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0343 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $1,652,858.30 | $1,652,858.30 | $0.00 |
| | | | Less: Bank transfers/CDs | | $26,063.12 | $415,641.22 | |
| | | | Subtotal | | $1,626,795.18 | $1,237,217.08 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $1,626,795.18 | $1,237,217.08 | |

| For the period of 11/21/2014 to 8/9/2021 | | For the entire history of the account between 04/16/2015 to 8/9/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,692,136.98 | Total Compensable Receipts: | $1,692,136.98 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,692,136.98 | Total Comp/Non Comp Receipts: | $1,692,136.98 |
| Total Internal/Transfer Receipts: | $26,063.12 | Total Internal/Transfer Receipts: | $26,063.12 |
| | | | |
| Total Compensable Disbursements: | $1,302,558.88 | Total Compensable Disbursements: | $1,302,558.88 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,302,558.88 | Total Comp/Non Comp Disbursements: | $1,302,558.88 |
| Total Internal/Transfer Disbursements: | $415,641.22 | Total Internal/Transfer Disbursements: | $415,641.22 |

FORM 2                                Page No: 14          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******2778 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2015 | ( 14) | DPE 160 RUNNEMEDE ASSOC LLC | REIMBURSEMENT FOR REMOVAL DOCS | 1290-000 | $650.00 | | $650.00 |
| 02/09/2015 | (11) | JIM SCOTT | SALE OF INVENTORY INVENTORY SOLD AT AUCTION COURT - $2500.00 FOR ITEMS PURCHASED BY JIM SCOTT - WILL REFUND $900.00 | 1129-000 | $3,400.00 | | $4,050.00 |
| 02/23/2015 | | DAVID MANDELBAUM | SALE OF INVENTORY | * | $23,000.00 | | $27,050.00 |
| | { 13} | | SALE OF INVENTORY - ASSET #13        $11,500.00 | 1129-000 | | | $27,050.00 |
| | { 12} | | SALE OF INVENTORY - ASSET #12        $11,500.00 | 1129-000 | | | $27,050.00 |
| 02/23/2015 | 5001 | JIM SCOTT | REFUND OVERPAYMENT FROM SALE OF ASSETS - SALE PRICE - $2500.00 - PAID $3400 - REFUND: $900.00 | 1129-000 | ($900.00) | | $26,150.00 |
| 03/06/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $26,140.00 |
| 04/07/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.33 | $26,100.67 |
| 05/12/2015 | | The Bank of New York Mellon | Bank Service Fee | 2600-000 | | $37.55 | $26,063.12 |
| 05/12/2015 | | Bank of Texas | Transfer Funds | 9999-000 | | $26,063.12 | $0.00 |
| | | | **SUBTOTALS** | | $26,150.00 | $26,150.00 | |

Page No: 15          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33744-JNP | Trustee Name: | John W. Hargrave |
|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******2778 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 11/21/2014 | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $26,150.00 | $26,150.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $26,063.12 | |
| | | | **Subtotal** | | $26,150.00 | $86.88 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $26,150.00 | $86.88 | |

| **For the period of  11/21/2014 to 8/9/2021** | | **For the entire history of the account between 01/01/1900 to 8/9/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $26,150.00 | Total Compensable Receipts: | $26,150.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $26,150.00 | Total Comp/Non Comp Receipts: | $26,150.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $86.88 | Total Compensable Disbursements: | $86.88 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $86.88 | Total Comp/Non Comp Disbursements: | $86.88 |
| Total Internal/Transfer Disbursements: | $26,063.12 | Total Internal/Transfer Disbursements: | $26,063.12 |

Page No: 16    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 14-33744-JNP | | | Trustee Name: | John W. Hargrave | |
| Case Name: | SWETS INFORMATION SERVICES INC. | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***0953 | | | Checking Acct #: | ******4401 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 11/21/2014 | | | Blanket bond (per case limit): | $3,970,984.00 | |
| For Period Ending: | 8/9/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $415,641.22 | | $415,641.22 |
| 10/16/2017 | 5001 | HILL ARCHIVE | Invoice#32777  Storage of business records | 2420-000 | | $235.55 | $415,405.67 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $648.92 | $414,756.75 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $647.70 | $414,109.05 |
| 12/01/2017 | 5002 | HILL ARCHIVE | Invoice  33177 | 2410-000 | | $235.55 | $413,873.50 |
| 12/19/2017 | 5003 | SHARER PETREE BROTZ & SNYDER | Per Court Order approving fees and expenses | 3410-000 | | $7,060.00 | $406,813.50 |
| 12/19/2017 | 5004 | SHARER PETREE BROTZ & SNYDER | Per Court Order approving fees and expenses | 3420-000 | | $30.25 | $406,783.25 |
| 12/19/2017 | 5005 | HILL ARCHIVE | Invoice#32777  Storage of business records | 2420-000 | | $235.55 | $406,547.70 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $665.66 | $405,882.04 |
| 01/23/2018 | 5006 | HILL ARCHIVE | Invoice#33984  Storage of business records | 2420-000 | | $235.55 | $405,646.49 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $654.94 | $404,991.55 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $590.28 | $404,401.27 |
| 03/01/2018 | 5007 | INTERNATIONAL SURETIES LTD. | Bond Payment | 2300-000 | | $136.36 | $404,264.91 |
| 03/12/2018 | 5008 | State of New Jersey-CBT | Federal ID 22-3740953  Tax year 2017 | 2820-000 | | $500.00 | $403,764.91 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $673.31 | $403,091.60 |
| 03/30/2018 | 5009 | HILL ARCHIVE | Invoice#34383  Invoice for storage of records | 2420-000 | | $235.00 | $402,856.60 |
| 04/02/2018 | (17) | ATTM Settlement | Partial payment of settlment | 1249-000 | $76.14 | | $402,932.74 |
| 04/02/2018 | (17) | ATT Settlement | Final payment on settlement | 1249-000 | $2,168.36 | | $405,101.10 |
| 04/02/2018 | (19) | Oak Point Partners, Inc | Court approved sale of remnant assets | 1249-000 | $6,000.00 | | $411,101.10 |
| 04/30/2018 | (10) | State of Tennessee | Tax refund | 1124-000 | $7,076.23 | | $418,177.33 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $620.99 | $417,556.34 |
| 04/30/2018 | 5010 | HILL ARCHIVE | Storage fees for business records  March & April  Invoices 34793 & 35189 | 2420-000 | | $470.00 | $417,086.34 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $673.10 | $416,413.24 |
| 06/04/2018 | 5011 | HILL ARCHIVE | Monthly Storage fees  May 2018  Invoice 035574 | 2420-000 | | $235.00 | $416,178.24 |
| 06/24/2018 | 5012 | HILL ARCHIVE | Invoice #32978 | 2410-000 | | $235.00 | $415,943.24 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $671.61 | $415,271.63 |

| | | | | SUBTOTALS | $430,961.95 | $15,690.32 | |

Page No: 17         Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33744-JNP | Trustee Name: | John W. Hargrave |
|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/21/2014 | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2018 | 5013 | HILL ARCHIVE | July rent for record storage  Invoice 36362 | 2410-000 | | $235.00 | $415,036.63 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $648.44 | $414,388.19 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $733.41 | $413,654.78 |
| 10/29/2018 | 5014 | HILL ARCHIVE | Invoice # 36748  August 2018 | 2410-000 | | $235.00 | $413,419.78 |
| 10/29/2018 | 5015 | HILL ARCHIVE | Invoice # 37134  September 2018 | 2410-000 | | $235.00 | $413,184.78 |
| 10/29/2018 | 5016 | HILL ARCHIVE | Invoice #37514  October | 2410-000 | | $235.00 | $412,949.78 |
| 01/25/2019 | 5017 | HILL ARCHIVE | Record storage charge  November 2018  Invoice #037916 | 2410-000 | | $235.00 | $412,714.78 |
| 01/25/2019 | 5018 | HILL ARCHIVE | Record storage charge  December    Invoice # 38313 | 2410-000 | | $235.00 | $412,479.78 |
| 01/25/2019 | 5019 | HILL ARCHIVE | Record storage charges  January 2019    Invoice# 38729 | 2410-000 | | $235.00 | $412,244.78 |
| 02/07/2019 | 5020 | INTERNATIONAL SURETIES LTD. | Annual Surety Bond | 2300-000 | | $128.15 | $412,116.63 |
| 03/06/2019 | 5021 | HILL ARCHIVE | February 2019  Invoice #39141  Storage charges | 2410-000 | | $235.00 | $411,881.63 |
| 03/18/2019 | 5022 | HILL ARCHIVE | March 2019  Storage fees Invoice 39728 | 2410-000 | | $235.00 | $411,646.63 |
| 04/17/2019 | 5023 | HILL ARCHIVE | Invoice #40120    April  2019 | 2410-000 | | $235.00 | $411,411.63 |
| 04/30/2019 | 5024 | HILL ARCHIVE | 222558-1878  Charge for secure destruction of debtor financial records | 2420-000 | | $4,700.03 | $406,711.60 |
| 05/20/2019 | 5025 | JOSEPH MCCORMICK | Attorney fees per Court Order dated 5/16/19  Docket #220 | 3210-000 | | $17,021.00 | $389,690.60 |
| 05/20/2019 | 5026 | JOSEPH MCCORMICK | Per Court Order dated 5/16/19 docket #220 | 3220-000 | | $532.39 | $389,158.21 |
| 02/10/2020 | 5027 | INTERNATIONAL SURETIES LTD. | Bond# 016026385 | 2300-000 | | $191.59 | $388,966.62 |
| 10/12/2020 | 5028 | SHARER PETREE BROTZ & SNYDER | Per Court Order 2/20/20  Docket #228 | 3410-000 | | $20,849.50 | $368,117.12 |
| 10/12/2020 | 5029 | SHARER PETREE BROTZ & SNYDER | | 3420-000 | | $193.80 | $367,923.32 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $635.87 | $367,287.45 |
| 11/02/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | ($635.87) | $367,923.32 |
| | | | **SUBTOTALS** | | $0.00 | $47,348.31 | |

Page No: 18          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33744-JNP | | Trustee Name: | John W. Hargrave |
|---|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0953 | | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 11/21/2014 | | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2020 | | Transfer To: #*********4402 | | 9999-000 | | $85,575.96 | $282,347.36 |
| 12/22/2020 | 5030 | John W. Hargrave | Trustee Compensation | 2100-000 | | $75,258.23 | $207,089.13 |
| 12/22/2020 | 5030 | VOID: John W. Hargrave | | 2100-003 | | ($75,258.23) | $282,347.36 |
| 12/22/2020 | 5031 | John W. Hargrave | Trustee Expenses | 2200-000 | | $514.02 | $281,833.34 |
| 12/22/2020 | 5031 | VOID: John W. Hargrave | | 2200-003 | | ($514.02) | $282,347.36 |
| 12/22/2020 | 5032 | COMMONWEALTH OF PA | Claim #: ;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 962.38; | 5300-000 | | $788.85 | $281,558.51 |
| 12/22/2020 | 5033 | NJ DEPT OF LABOR AND WORKFORCE DEVELOPMENT | Claim #: ;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 2,936.34; | 5300-000 | | $2,406.83 | $279,151.68 |
| 12/22/2020 | 5034 | NJ DIVISION OF TAXATION | Claim #: ;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 4,396.70; | 5300-000 | | $3,603.91 | $275,547.77 |
| 12/22/2020 | 5035 | Stephen Revucky | Claim #: 7;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 5,221.15; | 5300-000 | | $2,840.59 | $272,707.18 |
| 12/22/2020 | 5036 | Rosemary Loveitt | Claim #: 10;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 2,214.64; | 5300-001 | | $1,233.38 | $271,473.80 |
| 12/22/2020 | 5037 | Brenda Frambes | Claim #: 11;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 12,475.00; | 5300-000 | | $6,947.65 | $264,526.15 |
| 12/22/2020 | 5038 | Nichole Gedling | Claim #: 12;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 1,895.20; | 5300-000 | | $1,055.51 | $263,470.64 |
| 12/22/2020 | 5039 | Janice L. Pohler | Claim #: 14;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 43,992.28; | 5300-000 | | $6,947.66 | $256,522.98 |
| 12/22/2020 | 5040 | Jessica Starr | Claim #: 17;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 6,821.04; 1/21/21 Call from Jessica Star has not received check. Changed name and address.  Email will verify 856-981-7476 | 5300-000 | | $3,798.82 | $252,724.16 |
| 12/22/2020 | 5041 | Robin Bartlett | Claim #: 18;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 2,636.43; | 5300-000 | | $1,456.59 | $251,267.57 |
| | | | **SUBTOTALS** | | $0.00 | $116,655.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No.: | 14-33744-JNP | Trustee Name: | John W. Hargrave |
|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/21/2014 | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2020 | 5042 | Joanne N. Amoriello | Claim #: 19;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 21,143.76; NEW ADDRESS 1936 MAGNOLIA ROAD VINELAND, NJ | 5300-003 | | $6,947.66 | $244,319.91 |
| 12/22/2020 | 5043 | Linda Fenuto | Claim #: 20;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 4,147.75; | 5300-000 | | $2,309.99 | $242,009.92 |
| 12/22/2020 | 5044 | Susan D. Erace | Claim #: 21;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 22,576.08; | 5300-000 | | $6,947.66 | $235,062.26 |
| 12/22/2020 | 5045 | Jose Luis Andrade | Claim #: 22;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 3,192.73; | 5300-000 | | $1,778.14 | $233,284.12 |
| 12/22/2020 | 5046 | Monica Frieson | Claim #: 25;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 1,272.00; | 5300-000 | | $708.43 | $232,575.69 |
| 12/22/2020 | 5047 | Barbara Farrell | Claim #: 26;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 12,106.48; | 5300-000 | | $6,981.08 | $225,594.61 |
| 12/22/2020 | 5048 | William Hoffman | Claim #: 29;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 38,494.40; | 5300-000 | | $6,787.13 | $218,807.48 |
| 12/22/2020 | 5049 | Kristin Koehler | Claim #: 30;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 7,936.59; | 5300-000 | | $4,420.10 | $214,387.38 |
| 12/22/2020 | 5050 | Denise Reilly | Claim #: 31;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 5,135.76; | 5300-000 | | $2,860.23 | $211,527.15 |
| 12/22/2020 | 5051 | Maureen Marsh | Claim #: 32;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 6,849.10; | 5300-000 | | $3,814.46 | $207,712.69 |
| 12/22/2020 | 5052 | Nancy J. Potts | Claim #: 35;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 22,127.36; | 5300-000 | | $7,193.59 | $200,519.10 |
| 12/22/2020 | 5053 | Spencer Morton | Claim #: 36;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 8,500.00; | 5300-001 | | $128.05 | $200,391.05 |
| 12/22/2020 | 5054 | Caitlin Stewart | Claim #: 38;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 941.25; | 5300-000 | | $512.09 | $199,878.96 |
| 12/22/2020 | 5055 | Beth Snell | Claim #: 39;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 10,865.61; | 5300-000 | | $6,051.37 | $193,827.59 |
| | | | **SUBTOTALS** | | $0.00 | $57,439.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 20    Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4401 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2020 | 5056 | Georges Sarazin | Claim #: 42;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 4,307.69; | 5300-000 | | $3,530.90 | $190,296.69 |
| 12/22/2020 | 5057 | Amy Lisser | Claim #: 46;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 13,755.10; | 5300-000 | | $6,947.66 | $183,349.03 |
| 12/22/2020 | 5058 | Heather Banmiller | Claim #: 47;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 40,040.87; | 5300-000 | | $6,787.13 | $176,561.90 |
| 12/22/2020 | 5059 | Sujay Darji | Claim #: 49;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 22,707.97; | 5300-000 | | $3,984.18 | $172,577.72 |
| 12/22/2020 | 5060 | Gary w. Darlington | Claim #: 50;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 3,076.92; | 5300-000 | | $1,774.28 | $170,803.44 |
| 12/22/2020 | 5061 | Latoya Thomas | Claim #: 51;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 1,756.80; | 5300-000 | | $978.41 | $169,825.03 |
| 12/22/2020 | 5062 | Mary Duffy | Claim #: 52;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 9,359.52; | 5300-000 | | $5,212.59 | $164,612.44 |
| 12/22/2020 | 5063 | Donna Finn | Claim #: 53;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 7,775.98; | 5300-000 | | $4,330.66 | $160,281.78 |
| 12/22/2020 | 5064 | Andrea e. Gonzalez | Claim #: 54;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 6,090.24; | 5300-000 | | $3,391.82 | $156,889.96 |
| 12/22/2020 | 5065 | Stacey M. Hornyak | Claim #: 55;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 7,432.00; | 5300-000 | | $4,139.09 | $152,750.87 |
| 12/22/2020 | 5066 | Mary Maslowski | Claim #: 56;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 45,577.80; | 5300-000 | | $6,947.66 | $145,803.21 |
| 12/22/2020 | 5067 | Michael Maslowski | Claim #: 57;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 6,283.00; | 5300-000 | | $3,499.18 | $142,304.03 |
| 12/22/2020 | 5068 | Antoinette Milano | Claim #: 58;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 17,374.88; | 5300-000 | | $6,947.66 | $135,356.37 |
| 12/22/2020 | 5069 | Deanna Sampson | Claim #: 59;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 2,524.18; | 5300-000 | | $1,405.80 | $133,950.57 |
| 12/22/2020 | 5070 | Sandra Wolnski | Claim #: 60;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 4,092.80; | 5300-000 | | $2,279.39 | $131,671.18 |
| | | | **SUBTOTALS** | | $0.00 | $62,156.41 | |

Page No: 21        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 14-33744-JNP | Trustee Name: | John W. Hargrave |
|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/21/2014 | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2020 | 5071 | David Still | Claim #: 61;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 14,850.00; Received email reporting check not received. Determined that he no longer lives at original address | 5300-003 | | $6,947.66 | $124,723.52 |
| 12/22/2020 | 5072 | Elizabeth T. Just | Claim #: 63;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 20,502.07; | 5300-000 | | $6,947.66 | $117,775.86 |
| 12/22/2020 | 5073 | Steven Goetz | Claim #: 64;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 12,882.24; | 5300-000 | | $6,947.66 | $110,828.20 |
| 12/22/2020 | 5074 | Sallie Morrow | Claim #: 65;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 7,518.80; | 5300-000 | | $4,187.42 | $106,640.78 |
| 12/22/2020 | 5075 | Diane Storms | Claim #: 69;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 10,413.77; | 5300-000 | | $5,799.72 | $100,841.06 |
| 12/22/2020 | 5076 | Christine Knox-Bishop | Claim #: 70;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 24,498.11; | 5300-000 | | $6,947.66 | $93,893.40 |
| 12/22/2020 | 5077 | Kara Halliwell | Claim #: 71;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 1,744.34; | 5300-000 | | $971.47 | $92,921.93 |
| 12/22/2020 | 5078 | Jason Kraft | Claim #: 72;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 12,323.96; | 5300-000 | | $6,863.55 | $86,058.38 |
| 12/22/2020 | 5079 | April Monetti | Claim #: 73;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 8,589.62; | 5300-000 | | $4,783.79 | $81,274.59 |
| 12/22/2020 | 5080 | Deborah Johnson | Claim #: 74;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 4,318.68; | 5300-000 | | $2,405.19 | $78,869.40 |
| 12/22/2020 | 5081 | Nilsa Lopez | Claim #: 126;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 5,561.16; | 5300-000 | | $3,097.15 | $75,772.25 |
| 12/22/2020 | 5082 | INTERNAL REVENUE SERVICE | Claim #: ;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 104,402.29; | 5300-000 | | $85,575.96 | ($9,803.71) |
| 12/22/2020 | 5082 | VOID: INTERNAL REVENUE SERVICE | | 5300-003 | | ($85,575.96) | $75,772.25 |
| 01/07/2021 | 5077 | STOP PAYMENT: Kara Halliwell | Claim #: 71;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 1,744.34; 1/19/21  Bank confirmed STOP PAYMENT IN PLACE | 5300-004 | | ($971.47) | $76,743.72 |

SUBTOTALS          $0.00          $54,927.46

Page No: 22   Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4401 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2021 | 5047 | STOP PAYMENT: Barbara Farrell | Claim #: 26;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 12,106.48;  1/19/21 CALLED BANK AND CONFIRMED THAT STOP PAYMENT IN PLACE | 5300-004 | | ($6,981.08) | $83,724.80 |
| 01/11/2021 | 5083 | Barbara Farrell | Claim #: 26;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 12,106.48; | 5300-000 | | $6,981.08 | $76,743.72 |
| 01/11/2021 | 5084 | Kara Manton | Claim #: 71;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 1,744.34; | 5300-000 | | $971.47 | $75,772.25 |
| 01/15/2021 | 5042 | STOP PAYMENT: Joanne N. Amoriello | Claim #: 19;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 21,143.76 ; 1/19/21 CALLED BANK AND CONFIRMED THAT STOP PAYMENT IN PLACE | 5300-004 | | ($6,947.66) | $82,719.91 |
| 01/15/2021 | 5085 | Joanne N. Amoriello | Claim #: 19;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 21,143.76; | 5300-000 | | $6,947.66 | $75,772.25 |
| 01/21/2021 | 5040 | STOP PAYMENT: Jessica Starr | Claim #: 17;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 6,821.04; 1/21/21 Call from Jessica Star has not received check. Changed name and address.  Email will verify 856-981-7476 | 5300-004 | | ($3,798.82) | $79,571.07 |
| 01/21/2021 | 5086 | Jessica Van Leer | Claim #: 17;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 6,821.04; 1/21/21 Call from Jessica Star has not received check. Changed name and address. Email will verify 856-981-7476 | 5300-000 | | $3,798.82 | $75,772.25 |
| 01/22/2021 | 5054 | STOP PAYMENT: Caitlin Stewart | Claim #: 38;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 941.25; | 5300-004 | | ($512.09) | $76,284.34 |
| 01/22/2021 | 5087 | Caitlin Stewart | Claim #: 38;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 941.25; | 5300-000 | | $512.09 | $75,772.25 |
| 01/25/2021 | | Transfer To: #*********4402 | | 9999-000 | | $44.54 | $75,727.71 |
| 02/03/2021 | 5071 | STOP PAYMENT: David Still | Claim #: 61;  Distribution Dividend: 81.97; Account Number: ;  Amount Claimed: 14,850.00; | 5300-004 | | ($6,947.66) | $82,675.37 |
| | | | | SUBTOTALS | $0.00 | ($5,931.65) | |

**FORM 2**

Page No: 23   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33744-JNP | | Trustee Name: | John W. Hargrave |
|---|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0953 | | Checking Acct #: | ******4401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 11/21/2014 | | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/04/2021 | 5046 | STOP PAYMENT: Monica Frieson | Claim #: 25;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 1,272.00; | 5300-004 | | ($708.43) | $83,383.80 |
| 02/09/2021 | 5088 | David Still | Replacement check mailed to prior address | 5300-000 | | $6,947.66 | $76,436.14 |
| 02/11/2021 | 5089 | Monica Frieson | Replacement check as  original check mailed to address that was old | 5300-000 | | $708.43 | $75,727.71 |
| 02/19/2021 | 5090 | John W. Hargrave | | 2100-000 | | $75,258.23 | $469.48 |
| 03/17/2021 | 5073 | STOP PAYMENT: Steven Goetz | Claim #: 64;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 12,882.24; | 5300-004 | | ($6,947.66) | $7,417.14 |
| 03/17/2021 | 5045 | STOP PAYMENT: Jose Luis Andrade | Claim #: 22;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 3,192.73; | 5300-004 | | ($1,778.14) | $9,195.28 |
| 03/17/2021 | 5091 | Steven Goetz | Claim #: 64;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 12,882.24; | 5300-000 | | $6,947.66 | $2,247.62 |
| 03/17/2021 | 5092 | Jose Luis Andrade | Claim #: 22;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 3,192.73; | 5300-000 | | $1,778.14 | $469.48 |
| 04/01/2021 | 5050 | STOP PAYMENT: Denise Reilly | Claim #: 31;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 5,135.76; | 5300-004 | | ($2,860.23) | $3,329.71 |
| 04/01/2021 | 5093 | Denise Reilly | Claim #: 31;  Distribution Dividend: 81.97; Account Number: ;   Amount Claimed: 5,135.76; | 5300-000 | | $2,860.23 | $469.48 |
| 05/07/2021 | 5036 | STOP PAYMENT: Rosemary Loveitt | Stop Payment for Check# 5036 | 5300-004 | | ($1,233.38) | $1,702.86 |
| 05/07/2021 | 5053 | STOP PAYMENT: Spencer Morton | Stop Payment for Check# 5053 | 5300-004 | | ($128.05) | $1,830.91 |
| 05/07/2021 | 5094 | John W. Hargrave | | 2200-000 | | $514.02 | $1,316.89 |
| 05/07/2021 | 5095 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $1,361.43 | ($44.54) |
| | | | Claim Amount                $(1,233.38) | 5300-001 | | | ($44.54) |
| | | | Claim Amount                $(128.05) | 5300-001 | | | ($44.54) |
| 05/11/2021 | | Transfer From: #*********4402 | Reverses transfer on 1/25/21 that was never effectuated by bank | 9999-000 | $44.54 | | $0.00 |

| | | | | | SUBTOTALS | $44.54 | $82,719.91 |
|---|---|---|---|---|---|---|---|

**FORM 2** Page No: 24    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-33744-JNP | **Trustee Name:** John W. Hargrave |
| **Case Name:** | SWETS INFORMATION SERVICES INC. | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***0953 | **Checking Acct #:** ******4401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 11/21/2014 | **Blanket bond (per case limit):** $3,970,984.00 |
| **For Period Ending:** | 8/9/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $431,006.49 | $431,006.49 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $415,685.76 | $85,620.50 | |
| | | | **Subtotal** | | $15,320.73 | $345,385.99 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $15,320.73 | $345,385.99 | |

| For the period of 11/21/2014 to 8/9/2021 | | For the entire history of the account between 10/02/2017 to 8/9/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $15,320.73 | Total Compensable Receipts: | $15,320.73 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $15,320.73 | Total Comp/Non Comp Receipts: | $15,320.73 |
| Total Internal/Transfer Receipts: | $415,685.76 | Total Internal/Transfer Receipts: | $415,685.76 |
| | | | |
| Total Compensable Disbursements: | $345,385.99 | Total Compensable Disbursements: | $345,385.99 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $345,385.99 | Total Comp/Non Comp Disbursements: | $345,385.99 |
| Total Internal/Transfer Disbursements: | $85,620.50 | Total Internal/Transfer Disbursements: | $85,620.50 |

Page No: 25          Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-33744-JNP | |
| Case Name: | SWETS INFORMATION SERVICES INC. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2014 | |
| For Period Ending: | 8/9/2021 | |

| | |
|---|---|
| Trustee Name: | John W. Hargrave |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4402 |
| Account Title: | Swets Tax Escrow |
| Blanket bond (per case limit): | $3,970,984.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2020 | | Transfer From: #*********4401 | | 9999-000 | $85,575.96 | | $85,575.96 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $44.54 | $85,531.42 |
| 01/25/2021 | | Transfer From: #*********4401 | | 9999-000 | $44.54 | | $85,575.96 |
| 01/25/2021 | | Veritex Community Bank | Bank Fee Reversal | 2600-000 | | ($44.54) | $85,620.50 |
| 02/03/2021 | | DEPARTMENT OF TREASURY - INTERNAL R | Payment of payroll taxes | 5300-000 | | $85,575.96 | $44.54 |
| 05/11/2021 | | Transfer To: #*********4401 | Reverses transfer on 1/25/21 that was never effectuated by bank | 9999-000 | | $44.54 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $85,620.50 | $85,620.50 | $0.00 |
| **Less: Bank transfers/CDs** | $85,620.50 | $44.54 | |
| Subtotal | $0.00 | $85,575.96 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $0.00 | $85,575.96 | |

**For the period of 11/21/2014 to 8/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $85,620.50 |
| | |
| Total Compensable Disbursements: | $85,575.96 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $85,575.96 |
| Total Internal/Transfer Disbursements: | $44.54 |

**For the entire history of the account between 12/18/2020 to 8/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $85,620.50 |
| | |
| Total Compensable Disbursements: | $85,575.96 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $85,575.96 |
| Total Internal/Transfer Disbursements: | $44.54 |

FORM 2                                                                                           Page No: 26          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 14-33744-JNP | Trustee Name: | John W. Hargrave |
|---|---|---|---|
| Case Name: | SWETS INFORMATION SERVICES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******4402 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Swets Tax Escrow |
| For Period Beginning: | 11/21/2014 | Blanket bond (per case limit): | $3,970,984.00 |
| For Period Ending: | 8/9/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $1,668,265.91 | $1,668,265.91 | $0.00 |

| **For the period of 11/21/2014 to 8/9/2021** | | **For the entire history of the case between 11/21/2014 to 8/9/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,733,607.71 | Total Compensable Receipts: | $1,733,607.71 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,733,607.71 | Total Comp/Non Comp Receipts: | $1,733,607.71 |
| Total Internal/Transfer Receipts: | $527,369.38 | Total Internal/Transfer Receipts: | $527,369.38 |
| | | | |
| Total Compensable Disbursements: | $1,733,607.71 | Total Compensable Disbursements: | $1,733,607.71 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,733,607.71 | Total Comp/Non Comp Disbursements: | $1,733,607.71 |
| Total Internal/Transfer Disbursements: | $527,369.38 | Total Internal/Transfer Disbursements: | $527,369.38 |

/s/ JOHN W. HARGRAVE

JOHN W. HARGRAVE